**University of California fall freshman applicants, admits, and enrollees**

Source: https://www.universityofcalifornia.edu/about-us/information-center/admissions-residency-and-ethnicity

| | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | SYSTEMWIDE | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | Applicants | | | | | | | | | | | | | | | |
| Applicants | 48,802 | 51,738 | 54,483 | 56,851 | 61,567 | 65,901 | 68,207 | 73,075 | 75,139 | 78,208 | 74,967 | 76,508 | 83,199 | 87,631 | 95,563 | 98,204 | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## |
| African American | 2,268 | 2,422 | 2,426 | 2,304 | 2,346 | 2,476 | 2,623 | 2,892 | 3,119 | 3,408 | 3,177 | 3,239 | 3,671 | 4,025 | 4,670 | 4,925 | 5,534 | 5,810 | 7,232 | 7,683 | 7,932 | 8,804 | 9,325 | 9,664 | 10,294 | 9,866 | 9,513 | 12,771 | 12,990 | 12,435 | 12,895 |
| American Indian | 388 | 495 | 449 | 396 | 463 | 452 | 421 | 448 | 481 | 474 | 484 | 467 | 543 | 546 | 585 | 658 | 835 | 759 | 890 | 904 | 1,018 | 965 | 936 | 969 | 902 | 765 | 744 | 842 | 1,152 | 1,188 | 1,190 |
| Asian | 15,244 | 15,408 | 16,602 | 17,619 | 17,694 | 20,069 | 20,722 | 22,062 | 22,800 | 22,881 | 22,666 | 23,297 | 26,387 | 27,158 | 28,068 | 29,248 | 29,827 | 31,817 | 36,104 | 37,469 | 39,702 | 41,269 | 42,096 | 43,485 | 48,062 | 47,698 | 47,605 | 55,046 | 59,078 | 58,903 | 58,573 |
| Hispanic/Latino(a) | 7,084 | 7,603 | 7,441 | 7,199 | 7,609 | 8,105 | 8,683 | 9,862 | 10,688 | 11,950 | 11,914 | 12,781 | 14,194 | 15,728 | 18,550 | 20,185 | 21,436 | 25,256 | 30,047 | 34,212 | 35,464 | 38,484 | 41,334 | 45,241 | 48,478 | 47,399 | 46,633 | 54,068 | 55,705 | 56,495 | 57,598 |
| Pacific Islander | 192 | 239 | 212 | 215 | 215 | 270 | 283 | 288 | 348 | 382 | 295 | 305 | 325 | 358 | 385 | 269 | 288 | 287 | 397 | 452 | 439 | 457 | 448 | 507 | 529 | 476 | 435 | 562 | 526 | 533 | 502 |
| White | 19,720 | 20,917 | 22,264 | 24,058 | 21,798 | 26,684 | 26,890 | 27,990 | 29,124 | 29,331 | 27,912 | 28,696 | 29,769 | 30,937 | 32,746 | 32,159 | 30,551 | 31,354 | 34,446 | 36,604 | 37,483 | 38,814 | 40,372 | 40,187 | 40,078 | 38,235 | 35,518 | 46,256 | 45,237 | 42,733 | 40,379 |
| Unknown | 2,678 | 3,112 | 3,713 | 3,041 | 9,530 | 5,776 | 6,296 | 6,647 | 6,259 | 7,385 | 6,390 | 5,080 | 5,238 | 5,217 | 5,941 | 4,786 | 5,226 | 2,496 | 3,236 | 3,795 | 3,842 | 4,553 | 4,642 | 4,612 | 5,220 | 4,507 | 5,151 | 4,908 | 4,996 | 5,135 | 6,446 |
| International | 1,228 | 1,542 | 1,376 | 2,019 | 1,912 | 2,069 | 2,289 | 2,886 | 2,320 | 2,397 | 2,129 | 2,643 | 3,072 | 3,662 | 4,618 | 5,974 | 6,791 | 8,530 | 14,197 | 18,905 | 22,892 | 24,960 | 27,409 | 27,193 | 28,566 | 27,770 | 26,709 | 29,389 | 31,326 | 29,452 | 29,548 |
| | | | | | | | | | | | | | | | | Admits | | | | | | | | | | | | | | | |
| Admits | 39,609 | 41,725 | 43,301 | 44,740 | 47,427 | 49,766 | 51,806 | 56,870 | 58,886 | 62,364 | 54,881 | 61,420 | 68,249 | 71,271 | 76,691 | 76,526 | 78,984 | 76,099 | 83,859 | 86,269 | 89,185 | 91,379 | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## |
| African American | 1,699 | 1,776 | 1,687 | 1,633 | 1,427 | 1,512 | 1,619 | 1,820 | 1,956 | 2,184 | 1,731 | 2,021 | 2,399 | 2,676 | 2,931 | 2,951 | 3,181 | 3,059 | 3,445 | 3,315 | 3,349 | 3,369 | 4,358 | 4,352 | 4,444 | 4,406 | 5,170 | 6,839 | 6,399 | 6,559 | 7,139 |
| American Indian | 337 | 423 | 383 | 334 | 340 | 312 | 308 | 347 | 369 | 350 | 306 | 352 | 424 | 436 | 437 | 518 | 656 | 511 | 571 | 489 | 561 | 529 | 544 | 561 | 507 | 439 | 476 | 560 | 687 | 766 | 757 |
| Asian | 12,622 | 12,642 | 13,587 | 14,412 | 14,473 | 15,913 | 16,555 | 17,863 | 18,670 | 19,131 | 17,794 | 19,851 | 23,021 | 23,549 | 24,106 | 24,738 | 25,406 | 25,262 | 27,091 | 26,688 | 27,410 | 27,722 | 30,248 | 30,302 | 32,138 | 32,567 | 36,034 | 38,738 | 39,264 | 40,719 | 41,519 |
| Hispanic/Latino(a) | 5,835 | 6,237 | 5,886 | 5,877 | 5,655 | 6,018 | 6,561 | 7,708 | 8,299 | 9,200 | 8,308 | 9,813 | 11,390 | 12,497 | 14,597 | 15,387 | 16,340 | 16,696 | 18,080 | 18,537 | 19,246 | 19,340 | 24,377 | 24,414 | 25,078 | 26,247 | 30,468 | 34,279 | 34,121 | 36,381 | 38,781 |
| Pacific Islander | 147 | 164 | 149 | 147 | 150 | 202 | 214 | 208 | 264 | 300 | 182 | 226 | 240 | 262 | 286 | 195 | 194 | 177 | 219 | 234 | 230 | 254 | 237 | 257 | 265 | 259 | 265 | 341 | 296 | 321 | 304 |
| White | 16,232 | 17,187 | 17,999 | 19,067 | 17,293 | 20,555 | 20,783 | 22,516 | 23,499 | 24,256 | 20,763 | 23,765 | 24,854 | 25,802 | 27,139 | 26,244 | 25,396 | 22,952 | 23,399 | 23,101 | 22,442 | 22,134 | 25,073 | 23,941 | 22,874 | 22,469 | 23,503 | 27,682 | 24,079 | 25,578 | 25,099 |
| Unknown | 2,229 | 2,576 | 3,061 | 2,472 | 7,450 | 4,492 | 4,892 | 5,327 | 4,984 | 6,000 | 4,814 | 4,193 | 4,461 | 4,389 | 4,931 | 3,945 | 4,244 | 1,856 | 2,261 | 2,577 | 2,433 | 2,754 | 3,071 | 2,928 | 3,232 | 2,877 | 3,581 | 3,427 | 3,161 | 3,425 | 4,430 |
| International | 508 | 720 | 549 | 798 | 639 | 762 | 874 | 1,081 | 845 | 943 | 983 | 1,199 | 1,460 | 1,660 | 2,264 | 2,548 | 3,567 | 5,586 | 8,793 | 11,328 | 13,514 | 15,277 | 17,169 | 18,067 | 18,901 | 18,404 | 18,745 | 19,796 | 17,226 | 17,418 | 18,967 |
| | | | | | | | | | | | | | | | | Enrollees | | | | | | | | | | | | | | | |
| Enrollees | 22,400 | 23,122 | 24,127 | 24,986 | 26,314 | 27,491 | 28,559 | 30,495 | 31,514 | 31,866 | 29,545 | 31,464 | 35,328 | 35,251 | 36,538 | 34,242 | 34,422 | 36,343 | 38,731 | 39,984 | 41,568 | 41,556 | 47,479 | 46,006 | 46,677 | 45,951 | 46,709 | 51,727 | 48,588 | 50,966 | 50,622 |
| African American | 963 | 972 | 903 | 948 | 760 | 774 | 867 | 879 | 957 | 1,001 | 836 | 926 | 1,088 | 1,271 | 1,392 | 1,257 | 1,258 | 1,342 | 1,512 | 1,442 | 1,516 | 1,466 | 1,926 | 1,873 | 1,915 | 1,778 | 1,916 | 2,298 | 2,274 | 2,404 | 2,492 |
| American Indian | 216 | 262 | 242 | 191 | 176 | 143 | 164 | 175 | 170 | 144 | 143 | 152 | 179 | 177 | 167 | 214 | 249 | 228 | 233 | 194 | 242 | 217 | 217 | 204 | 223 | 193 | 184 | 214 | 310 | 320 | 346 |
| Asian | 8,231 | 8,050 | 8,626 | 9,019 | 9,193 | 10,148 | 10,449 | 11,403 | 11,943 | 11,828 | 11,324 | 12,442 | 14,367 | 14,165 | 13,941 | 13,522 | 13,596 | 14,105 | 14,697 | 14,392 | 14,795 | 14,373 | 15,766 | 15,390 | 16,294 | 16,246 | 17,347 | 17,990 | 18,381 | 18,670 | 18,489 |
| Hispanic/Latino(a) | 3,401 | 3,480 | 3,245 | 3,165 | 2,986 | 3,269 | 3,526 | 3,948 | 4,283 | 4,496 | 4,260 | 4,678 | 5,521 | 5,909 | 6,683 | 6,642 | 7,169 | 8,389 | 8,889 | 9,491 | 10,166 | 9,992 | 12,540 | 11,960 | 11,678 | 11,695 | 11,916 | 13,573 | 13,065 | 14,482 | 14,103 |
| Pacific Islander | 90 | 97 | 83 | 78 | 91 | 131 | 139 | 133 | 170 | 181 | 104 | 119 | 105 | 136 | 130 | 80 | 77 | 83 | 86 | 104 | 102 | 129 | 102 | 97 | 104 | 116 | 97 | 137 | 101 | 125 | 108 |
| White | 8,117 | 8,659 | 9,262 | 10,048 | 8,901 | 10,391 | 10,545 | 10,998 | 11,278 | 11,134 | 10,033 | 10,646 | 11,337 | 11,054 | 11,214 | 10,127 | 9,195 | 9,274 | 9,039 | 9,155 | 9,081 | 8,719 | 9,790 | 9,314 | 8,871 | 8,867 | 8,826 | 10,152 | 8,813 | 9,030 | 8,744 |
| Unknown | 1,186 | 1,337 | 1,597 | 1,268 | 4,007 | 2,348 | 2,525 | 2,608 | 2,397 | 2,741 | 2,427 | 2,033 | 2,166 | 1,946 | 2,145 | 1,621 | 1,661 | 726 | 911 | 1,146 | 1,051 | 1,201 | 1,309 | 1,214 | 1,327 | 1,128 | 1,334 | 1,355 | 1,187 | 1,349 | 1,544 |
| International | 196 | 265 | 169 | 269 | 200 | 287 | 344 | 351 | 316 | 341 | 418 | 468 | 565 | 593 | 866 | 779 | 1,217 | 2,196 | 3,364 | 4,060 | 4,615 | 5,459 | 5,829 | 5,954 | 6,265 | 5,928 | 5,089 | 6,008 | 4,457 | 4,586 | 4,796 |
| | | | | | | | | | | | | | | | | BERKELEY | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | Applicants | | | | | | | | | | | | | | | |
| Applicants | 20,984 | 22,908 | 25,211 | 27,271 | 30,134 | 31,233 | 33,351 | 36,227 | 36,445 | 37,001 | 36,834 | 37,014 | 41,796 | 44,149 | 48,473 | 48,682 | 50,374 | 52,982 | 61,717 | 67,706 | 73,785 | 78,893 | 82,560 | 85,045 | 89,609 | 87,398 | 88,064 | ######## | ######## | ######## | ######## |
| African American | 1,087 | 1,199 | 1,213 | 1,176 | 1,256 | 1,143 | 1,318 | 1,458 | 1,558 | 1,723 | 1,558 | 1,578 | 1,863 | 2,023 | 2,243 | 2,318 | 2,661 | 2,647 | 3,129 | 3,381 | 3,540 | 3,944 | 4,220 | 4,439 | 4,743 | 4,364 | 4,454 | 6,587 | 7,313 | 6,993 | 6,918 |
| American Indian | 140 | 197 | 172 | 138 | 175 | 159 | 171 | 207 | 200 | 198 | 185 | 191 | 251 | 233 | 246 | 270 | 352 | 330 | 368 | 328 | 444 | 417 | 422 | 427 | 382 | 338 | 292 | 365 | 581 | 588 | 620 |
| Asian | 8,264 | 8,459 | 9,499 | 10,492 | 10,460 | 11,641 | 12,324 | 13,406 | 13,598 | 13,259 | 13,693 | 13,461 | 15,508 | 15,834 | 16,521 | 16,572 | 17,204 | 18,228 | 20,363 | 20,963 | 22,906 | 24,178 | 24,728 | 25,944 | 28,946 | 28,913 | 29,789 | 36,553 | 42,488 | 42,772 | 42,207 |
| Hispanic/Latino(a) | 2,423 | 2,730 | 2,831 | 2,878 | 3,156 | 2,823 | 3,439 | 3,990 | 4,282 | 4,653 | 4,853 | 4,982 | 5,918 | 6,446 | 7,653 | 7,797 | 8,209 | 9,427 | 11,117 | 12,321 | 13,122 | 13,865 | 14,724 | 15,883 | 16,293 | 15,877 | 15,780 | 21,484 | 25,690 | 25,706 | 25,176 |
| Pacific Islander | 72 | 101 | 101 | 101 | 97 | 131 | 145 | 145 | 172 | 203 | 120 | 146 | 152 | 162 | 181 | 125 | 128 | 137 | 192 | 194 | 193 | 187 | 200 | 222 | 224 | 203 | 198 | 274 | 267 | 282 | 247 |
| White | 6,984 | 7,771 | 8,531 | 9,430 | 8,931 | 10,813 | 10,989 | 11,515 | 11,835 | 11,651 | 11,617 | 12,089 | 13,053 | 14,040 | 15,045 | 14,547 | 14,170 | 14,604 | 15,406 | 16,859 | 17,795 | 18,781 | 19,905 | 20,053 | 18,911 | 18,013 | 17,440 | 23,198 | 25,181 | 23,944 | 21,980 |
| Unknown | 1,255 | 1,474 | 1,909 | 1,636 | 4,638 | 3,020 | 3,268 | 3,467 | 3,165 | 3,568 | 3,284 | 2,671 | 2,862 | 2,805 | 3,267 | 2,670 | 2,721 | 1,279 | 1,708 | 2,059 | 2,066 | 2,494 | 2,728 | 2,643 | 3,046 | 2,655 | 3,006 | 3,393 | 3,577 | 3,770 | 4,847 |
| International | 759 | 977 | 955 | 1,420 | 1,421 | 1,503 | 1,695 | 2,039 | 1,635 | 1,746 | 1,524 | 1,896 | 2,189 | 2,606 | 3,317 | 4,383 | 4,929 | 6,330 | 9,434 | 11,601 | 13,719 | 15,027 | 15,633 | 15,434 | 17,064 | 17,035 | 17,105 | 20,981 | 23,113 | 21,855 | 22,247 |
| | | | | | | | | | | | | | | | | Admits | | | | | | | | | | | | | | | |
| Admits | 8,581 | 8,927 | 9,122 | 8,565 | 8,548 | 8,556 | 8,906 | 9,028 | 8,708 | 8,848 | 9,055 | 9,829 | 9,941 | 10,252 | 10,405 | 10,528 | 10,795 | 11,452 | 11,108 | 11,930 | 11,820 | 13,320 | 13,975 | 14,549 | 13,301 | 14,277 | 15,390 | 16,295 | 14,522 | 14,677 | 13,639 |
| African American | 556 | 614 | 597 | 562 | 248 | 310 | 353 | 341 | 331 | 328 | 239 | 304 | 324 | 322 | 319 | 334 | 337 | 354 | 365 | 363 | 339 | 429 | 464 | 493 | 523 | 508 | 733 | 850 | 724 | 708 | 683 |
| American Indian | 99 | 134 | 110 | 66 | 31 | 41 | 48 | 57 | 46 | 51 | 41 | 53 | 58 | 59 | 46 | 49 | 80 | 77 | 76 | 60 | 90 | 75 | 77 | 92 | 52 | 82 | 72 | 116 | 100 | 113 | 110 |
| Asian | 3,074 | 2,915 | 3,041 | 2,983 | 3,146 | 3,275 | 3,337 | 3,432 | 3,377 | 3,365 | 3,563 | 3,861 | 4,061 | 4,080 | 3,874 | 4,017 | 3,972 | 4,483 | 4,430 | 4,517 | 4,567 | 5,359 | 5,761 | 5,868 | 5,359 | 5,952 | 6,209 | 6,069 | 5,653 | 5,638 | 5,511 |
| Hispanic/Latino(a) | 1,375 | 1,506 | 1,378 | 1,278 | 649 | 763 | 914 | 1,028 | 1,029 | 1,042 | 966 | 1,141 | 1,201 | 1,247 | 1,227 | 1,299 | 1,217 | 1,399 | 1,510 | 1,428 | 1,615 | 1,870 | 1,934 | 2,117 | 2,083 | 2,282 | 3,369 | 3,595 | 3,261 | 3,556 | 3,009 |
| Pacific Islander | 16 | 17 | 25 | 22 | 21 | 22 | 24 | 20 | 19 | 32 | 21 | 27 | 19 | 23 | 21 | 19 | 23 | 17 | 31 | 20 | 12 | 24 | 26 | 27 | 19 | 26 | 26 | 44 | 22 | 38 | 33 |
| White | 2,784 | 2,965 | 3,080 | 2,827 | 2,811 | 3,008 | 3,015 | 2,994 | 2,900 | 2,853 | 3,163 | 3,379 | 3,188 | 3,413 | 3,288 | 3,318 | 3,287 | 3,299 | 3,001 | 3,256 | 3,179 | 3,496 | 3,827 | 3,947 | 3,115 | 3,223 | 2,809 | 3,265 | 2,950 | 2,828 | 2,700 |
| Unknown | 512 | 573 | 686 | 625 | 1,444 | 917 | 987 | 974 | 823 | 916 | 869 | 788 | 806 | 786 | 880 | 732 | 725 | 369 | 433 | 497 | 509 | 658 | 758 | 706 | 697 | 661 | 705 | 665 | 558 | 629 | 858 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| International | 165 | 203 | 205 | 202 | 198 | 220 | 228 | 182 | 183 | 261 | 193 | 276 | 284 | 322 | 750 | 760 | 1,154 | 1,454 | 1,262 | 1,789 | 1,509 | 1,409 | 1,128 | 1,299 | 1,453 | 1,543 | 1,467 | 1,691 | 1,254 | 1,167 | 735 |
| **Enrollees** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 3,345 | 3,404 | 3,708 | 3,572 | 3,735 | 3,618 | 3,735 | 3,841 | 3,653 | 3,652 | 3,673 | 4,105 | 4,157 | 4,225 | 4,261 | 4,356 | 4,109 | 4,443 | 4,162 | 4,706 | 5,466 | 5,550 | 6,252 | 6,379 | 6,012 | 6,454 | 6,117 | 6,931 | 6,727 | 6,641 | 6,272 |
| African American | 202 | 215 | 227 | 258 | 126 | 126 | 148 | 143 | 143 | 148 | 108 | 134 | 151 | 136 | 146 | 129 | 123 | 130 | 142 | 130 | 159 | 155 | 172 | 186 | 189 | 178 | 229 | 258 | 228 | 244 | 253 |
| American Indian | 37 | 62 | 48 | 22 | 14 | 22 | 20 | 22 | 14 | 16 | 16 | 14 | 17 | 21 | 19 | 19 | 28 | 33 | 29 | 18 | 42 | 27 | 22 | 24 | 20 | 24 | 17 | 27 | | 24 | 38 |
| Asian | 1,379 | 1,264 | 1,444 | 1,471 | 1,565 | 1,574 | 1,624 | 1,689 | 1,635 | 1,583 | 1,609 | 1,891 | 1,894 | 1,899 | 1,779 | 1,819 | 1,615 | 1,832 | 1,774 | 1,816 | 2,168 | 2,324 | 2,687 | 2,673 | 2,492 | 2,764 | 2,528 | 2,830 | 2,888 | 2,796 | 2,736 |
| Hispanic/Latino(a) | 497 | 530 | 547 | 476 | 272 | 330 | 326 | 388 | 401 | 396 | 346 | 429 | 481 | 492 | 463 | 477 | 426 | 485 | 540 | 560 | 788 | 742 | 843 | 922 | 936 | 972 | 1,308 | 1,312 | 1,335 | 1,462 | 1,318 |
| Pacific Islander | 9 | 10 | 9 | 10 | 14 | 10 | 12 | 7 | 8 | 14 | 8 | 11 | 9 | 11 | 9 | 10 | 8 | 11 | 9 | 8 | 5 | 10 | 12 | 11 | 11 | 8 | 12 | 17 | | 19 | 11 |
| White | 970 | 1,024 | 1,095 | 1,042 | 1,090 | 1,111 | 1,124 | 1,136 | 1,064 | 1,052 | 1,170 | 1,234 | 1,204 | 1,261 | 1,178 | 1,321 | 1,147 | 1,189 | 1,002 | 1,158 | 1,352 | 1,343 | 1,602 | 1,565 | 1,277 | 1,359 | 1,045 | 1,314 | 1,326 | 1,196 | 1,152 |
| Unknown | 189 | 210 | 268 | 230 | 588 | 354 | 402 | 399 | 301 | 343 | 336 | 289 | 295 | 277 | 313 | 256 | 250 | 102 | 138 | 168 | 204 | 262 | 328 | 301 | 288 | 301 | 258 | 277 | 233 | 285 | 382 |
| International | 62 | 89 | 70 | 63 | 66 | 91 | 79 | 57 | 87 | 100 | 80 | 103 | 106 | 128 | 354 | 325 | 512 | 661 | 528 | 848 | 748 | 687 | 586 | 697 | 799 | 848 | 720 | 896 | 674 | 615 | 382 |
| **DAVIS** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Applicants** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Applicants | 16,817 | 17,712 | 18,588 | 19,568 | 20,751 | 22,781 | 25,273 | 27,959 | 28,781 | 32,532 | 31,756 | 30,063 | 32,643 | 35,147 | 40,625 | 42,388 | 43,313 | 46,215 | 49,820 | 55,894 | 60,543 | 64,602 | 68,550 | 70,955 | 78,024 | 78,093 | 76,903 | 87,136 | 94,748 | 94,638 | 98,864 |
| African American | 612 | 656 | 693 | 683 | 686 | 716 | 893 | 935 | 1,000 | 1,204 | 1,112 | 1,069 | 1,175 | 1,294 | 1,602 | 1,682 | 1,917 | 2,031 | 2,278 | 2,449 | 2,550 | 2,817 | 3,162 | 3,240 | 3,535 | 3,425 | 3,347 | 4,308 | 4,531 | 4,405 | 4,718 |
| American Indian | 148 | 181 | 138 | 137 | 171 | 161 | 155 | 177 | 180 | 194 | 203 | 160 | 212 | 223 | 226 | 292 | 355 | 303 | 319 | 317 | 376 | 319 | 313 | 332 | 334 | 277 | 256 | 288 | 423 | 472 | 523 |
| Asian | 5,724 | 5,832 | 6,377 | 6,833 | 6,700 | 8,035 | 8,830 | 9,691 | 10,279 | 10,923 | 11,251 | 11,048 | 12,611 | 13,111 | 14,362 | 15,164 | 15,639 | 17,178 | 18,125 | 19,098 | 19,930 | 20,474 | 20,328 | 21,039 | 23,661 | 23,804 | 24,136 | 27,350 | 31,064 | 31,732 | 33,192 |
| Hispanic/Latino(a) | 1,810 | 1,953 | 1,927 | 1,834 | 2,001 | 2,114 | 2,592 | 3,138 | 3,178 | 3,855 | 3,859 | 3,760 | 4,154 | 4,929 | 6,397 | 7,271 | 7,746 | 9,363 | 10,216 | 11,529 | 12,438 | 13,675 | 14,876 | 15,972 | 17,741 | 17,526 | 17,206 | 19,543 | 20,586 | 20,530 | 21,546 |
| Pacific Islander | 64 | 87 | 74 | 77 | 75 | 127 | 100 | 180 | 212 | 114 | 124 | 131 | 154 | 166 | 132 | 133 | 139 | 185 | 183 | 200 | 192 | 175 | 223 | 241 | 220 | 202 | 259 | 238 | 257 | 225 | |
| White | 7,238 | 7,533 | 7,760 | 8,500 | 7,506 | 9,234 | 9,793 | 10,678 | 11,014 | 12,509 | 11,815 | 11,204 | 11,465 | 12,372 | 14,016 | 14,351 | 13,533 | 14,010 | 13,242 | 13,989 | 14,061 | 14,005 | 14,295 | 14,399 | 14,797 | 14,360 | 13,693 | 16,505 | 16,975 | 16,699 | 16,675 |
| Unknown | 978 | 1,104 | 1,367 | 1,107 | 3,290 | 1,990 | 2,330 | 2,514 | 2,468 | 3,117 | 2,767 | 2,065 | 2,204 | 2,219 | 2,708 | 2,145 | 2,356 | 1,125 | 1,317 | 1,630 | 1,575 | 1,880 | 1,865 | 1,824 | 2,208 | 1,959 | 2,308 | 2,265 | 2,379 | 2,502 | 3,403 |
| International | 243 | 366 | 252 | 397 | 322 | 404 | 530 | 666 | 482 | 518 | 635 | 633 | 691 | 845 | 1,148 | 1,351 | 1,634 | 2,066 | 4,138 | 6,699 | 9,413 | 11,240 | 13,536 | 13,926 | 15,507 | 16,522 | 15,755 | 16,618 | 18,552 | 18,041 | 18,582 |
| **Admits** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | 11,846 | 12,590 | 13,657 | 13,630 | 13,729 | 14,381 | 15,975 | 17,571 | 18,107 | 18,464 | 17,351 | 18,264 | 22,143 | 20,598 | 21,357 | 20,078 | 20,043 | 22,303 | 22,526 | 23,065 | 24,440 | 24,518 | 28,981 | 30,762 | 32,046 | 30,358 | 35,645 | 42,474 | 35,377 | 39,400 | 41,353 |
| African American | 456 | 463 | 504 | 506 | 356 | 363 | 410 | 446 | 435 | 477 | 390 | 471 | 580 | 599 | 568 | 510 | 563 | 636 | 584 | 587 | 604 | 657 | 861 | 895 | 971 | 962 | 1,050 | 1,536 | 1,174 | 1,327 | 1,468 |
| American Indian | 126 | 154 | 120 | 116 | 104 | 99 | 89 | 118 | 115 | 101 | 103 | 98 | 140 | 126 | 97 | 137 | 143 | 122 | 128 | 150 | 123 | 133 | 143 | 134 | 120 | 138 | 159 | 168 | 192 | 212 | |
| Asian | 3,784 | 3,857 | 4,370 | 4,373 | 4,443 | 4,955 | 5,537 | 6,240 | 6,480 | 6,418 | 6,373 | 7,019 | 8,714 | 7,851 | 7,805 | 7,548 | 7,575 | 8,735 | 8,710 | 8,232 | 8,483 | 7,802 | 8,789 | 8,832 | 9,310 | 9,635 | 11,150 | 12,805 | 12,056 | 13,254 | 13,733 |
| Hispanic/Latino(a) | 1,510 | 1,650 | 1,574 | 1,604 | 1,337 | 1,319 | 1,561 | 1,975 | 1,961 | 2,130 | 2,109 | 2,141 | 2,726 | 2,845 | 3,268 | 3,291 | 3,298 | 3,869 | 3,493 | 3,555 | 3,972 | 3,812 | 4,902 | 5,234 | 5,616 | 5,604 | 6,124 | 7,256 | 6,273 | 7,576 | 8,132 |
| Pacific Islander | 32 | 45 | 50 | 44 | 44 | 93 | 103 | 107 | 125 | 136 | 41 | 56 | 63 | 66 | 72 | 50 | 46 | 47 | 47 | 43 | 51 | 62 | 58 | 83 | 68 | 82 | 80 | 104 | 78 | 80 | 70 |
| White | 5,173 | 5,484 | 5,927 | 6,019 | 5,223 | 6,137 | 6,624 | 6,958 | 7,365 | 7,288 | 6,498 | 6,853 | 7,910 | 7,318 | 7,477 | 6,874 | 6,437 | 6,803 | 6,715 | 6,518 | 6,196 | 5,632 | 6,647 | 6,417 | 6,335 | 6,225 | 6,645 | 8,329 | 6,693 | 7,015 | 6,795 |
| Unknown | 669 | 783 | 1,007 | 806 | 2,106 | 1,263 | 1,428 | 1,567 | 1,503 | 1,725 | 1,596 | 1,343 | 1,562 | 1,390 | 1,559 | 1,109 | 1,186 | 593 | 709 | 809 | 774 | 764 | 911 | 863 | 966 | 842 | 1,121 | 1,173 | 1,086 | 1,117 | 1,524 |
| International | 96 | 154 | 105 | 162 | 116 | 152 | 223 | 160 | 123 | 189 | 241 | 283 | 448 | 403 | 511 | 559 | 765 | 1,477 | 2,146 | 3,193 | 4,210 | 5,666 | 6,680 | 8,295 | 8,646 | 6,888 | 9,337 | 11,112 | 7,849 | 8,839 | 9,419 |
| **Enrollees** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 3,198 | 3,254 | 3,696 | 3,540 | 3,623 | 3,828 | 4,341 | 4,412 | 4,673 | 4,786 | 4,266 | 4,381 | 5,511 | 4,955 | 4,972 | 4,412 | 4,501 | 4,705 | 5,208 | 5,113 | 5,377 | 5,369 | 5,762 | 5,868 | 6,393 | 5,957 | 6,144 | 7,482 | 6,399 | 6,578 | 6,767 |
| African American | 130 | 110 | 107 | 95 | 94 | 95 | 112 | 113 | 93 | 122 | 109 | 114 | 174 | 183 | 148 | 129 | 142 | 130 | 159 | 148 | 155 | 170 | 176 | 190 | 221 | 209 | 207 | 230 | 165 | 234 | 274 |
| American Indian | 41 | 46 | 40 | 34 | 36 | 25 | 31 | 41 | 32 | 21 | 31 | 19 | 24 | 41 | 23 | 35 | 45 | 34 | 34 | 36 | 40 | 29 | 23 | 24 | 28 | 22 | 23 | 17 | 29 | 30 | 38 |
| Asian | 1,085 | 1,082 | 1,349 | 1,239 | 1,258 | 1,395 | 1,530 | 1,749 | 1,828 | 1,882 | 1,825 | 1,904 | 2,376 | 2,099 | 1,916 | 1,761 | 1,833 | 2,063 | 2,149 | 1,893 | 1,947 | 1,702 | 1,789 | 1,640 | 1,974 | 2,095 | 2,056 | 2,534 | 2,441 | 2,349 | 2,350 |
| Hispanic/Latino(a) | 408 | 419 | 353 | 368 | 381 | 357 | 425 | 470 | 432 | 553 | 497 | 505 | 714 | 682 | 766 | 708 | 821 | 856 | 906 | 959 | 1,153 | 1,120 | 1,393 | 1,415 | 1,549 | 1,465 | 1,470 | 1,639 | 1,311 | 1,663 | 1,769 |
| Pacific Islander | 16 | 12 | 20 | 13 | 21 | 58 | 68 | 75 | 78 | 86 | 15 | 20 | 16 | 27 | 33 | 14 | 15 | 16 | 14 | 14 | 17 | 24 | 19 | 20 | 21 | 30 | 19 | 24 | 19 | 18 | 16 |
| White | 1,341 | 1,380 | 1,557 | 1,595 | 1,299 | 1,633 | 1,879 | 1,697 | 1,967 | 1,825 | 1,389 | 1,462 | 1,794 | 1,616 | 1,714 | 1,513 | 1,356 | 1,332 | 1,530 | 1,410 | 1,324 | 1,232 | 1,354 | 1,168 | 1,231 | 1,230 | 1,145 | 1,429 | 1,196 | 1,171 | 1,095 |
| Unknown | 151 | 175 | 249 | 168 | 513 | 235 | 245 | 246 | 212 | 241 | 356 | 304 | 332 | 244 | 297 | 190 | 225 | 89 | 135 | 150 | 144 | 140 | 138 | 118 | 139 | 127 | 146 | 188 | 173 | 143 | 157 |
| International | 26 | 30 | 21 | 28 | 21 | 30 | 51 | 21 | 31 | 56 | 44 | 53 | 81 | 63 | 75 | 62 | 64 | 185 | 281 | 503 | 597 | 952 | 870 | 1,293 | 1,230 | 779 | 1,078 | 1,421 | 1,065 | 970 | 1,068 |
| **IRVINE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Applicants** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Applicants | 15,757 | 15,912 | 16,656 | 17,279 | 19,690 | 22,157 | 24,728 | 29,198 | 30,630 | 34,393 | 34,674 | 34,507 | 38,429 | 39,960 | 42,424 | 44,126 | 45,736 | 49,283 | 56,515 | 60,702 | 66,515 | 71,775 | 77,810 | 85,092 | 95,059 | 95,565 | 97,938 | ######## | ######## | ######## | ######## |
| African American | 538 | 630 | 577 | 563 | 607 | 663 | 769 | 973 | 1,149 | 1,238 | 1,152 | 1,170 | 1,325 | 1,398 | 1,596 | 1,668 | 1,954 | 2,212 | 2,564 | 2,518 | 2,875 | 3,105 | 3,359 | 3,641 | 4,236 | 4,052 | 4,409 | 5,310 | 5,680 | 5,740 | 5,983 |
| American Indian | 95 | 101 | 81 | 91 | 104 | 117 | 103 | 137 | 143 | 149 | 156 | 173 | 207 | 180 | 178 | 222 | 282 | 256 | 282 | 270 | 305 | 278 | 292 | 318 | 337 | 272 | 327 | 308 | 452 | 486 | 517 |
| Asian | 7,758 | 7,471 | 8,438 | 8,828 | 9,288 | 10,864 | 11,856 | 13,077 | 13,599 | 14,466 | 14,676 | 14,888 | 17,185 | 17,717 | 18,008 | 19,234 | 19,698 | 20,946 | 23,038 | 22,760 | 23,820 | 24,642 | 24,954 | 26,630 | 30,657 | 31,119 | 31,849 | 36,001 | 40,621 | 41,582 | 42,066 |
| Hispanic/Latino(a) | 2,271 | 2,387 | 2,179 | 2,122 | 2,377 | 2,785 | 3,330 | 4,209 | 4,632 | 5,575 | 5,641 | 5,813 | 6,611 | 7,132 | 8,387 | 9,122 | 9,886 | 12,075 | 14,318 | 16,023 | 17,253 | 19,013 | 21,065 | 24,073 | 26,673 | 26,542 | 27,766 | 29,046 | 31,966 | 33,262 | 33,618 |
| Pacific Islander | 72 | 80 | 65 | 69 | 72 | 86 | 116 | 132 | 154 | 190 | 132 | 131 | 162 | 146 | 149 | 87 | 109 | 112 | 138 | 151 | 152 | 175 | 160 | 203 | 218 | 217 | 222 | 246 | 256 | 262 | 240 |
| White | 4,045 | 3,972 | 4,069 | 4,345 | 4,159 | 5,442 | 5,984 | 7,467 | 8,040 | 9,229 | 9,463 | 9,408 | 9,832 | 10,094 | 10,333 | 10,299 | 9,770 | 10,290 | 10,363 | 10,089 | 10,363 | 10,766 | 11,385 | 12,246 | 13,025 | 13,135 | 13,346 | 16,187 | 17,439 | 17,677 | 17,107 |
| Unknown | 809 | 849 | 1,064 | 763 | 2,796 | 1,735 | 2,039 | 2,369 | 2,335 | 2,996 | 2,764 | 2,086 | 2,158 | 2,178 | 2,339 | 1,896 | 2,135 | 1,039 | 1,254 | 1,521 | 1,511 | 1,865 | 1,929 | 2,029 | 2,409 | 2,158 | 2,555 | 2,628 | 2,718 | 2,907 | 3,833 |
| International | 169 | 422 | 183 | 498 | 287 | 465 | 531 | 834 | 578 | 550 | 690 | 838 | 949 | 1,115 | 1,434 | 1,598 | 1,902 | 2,353 | 4,558 | 7,370 | 10,236 | 11,931 | 14,666 | 15,952 | 17,504 | 18,070 | 17,464 | 18,217 | 20,062 | 19,185 | 19,335 |
| **Admits** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | 11,555 | 11,638 | 11,889 | 11,382 | 12,300 | 13,349 | 14,130 | 17,253 | 17,359 | 18,502 | 17,999 | 20,832 | 23,193 | 22,218 | 20,670 | 19,482 | 20,677 | 23,390 | 23,956 | 24,931 | 24,890 | 27,764 | 31,630 | 31,063 | 27,335 | 25,360 | 29,301 | 31,109 | 25,208 | 30,956 | 35,045 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 360 | 371 | 264 | 309 | 288 | 295 | 270 | 432 | 407 | 427 | 337 | 446 | 528 | 519 | 438 | 386 | 478 | 742 | 745 | 613 | 668 | 742 | 864 | 876 | 998 | 769 | 828 | 1,492 | 1,178 | 1,206 | 1,234 |
| American Indian | 80 | 82 | 54 | 66 | 59 | 72 | 65 | 85 | 83 | 78 | 78 | 106 | 124 | 79 | 76 | 95 | 141 | 132 | 110 | 95 | 93 | 92 | 94 | 103 | 84 | 60 | 80 | 199 | 295 | 251 | 232 |
| Asian | 5,651 | 5,511 | 6,216 | 5,733 | 5,810 | 6,552 | 6,832 | 7,619 | 7,819 | 7,952 | 7,810 | 9,204 | 10,898 | 10,284 | 9,534 | 9,454 | 9,832 | 10,448 | 10,490 | 10,328 | 9,735 | 9,871 | 11,296 | 11,294 | 9,979 | 8,892 | 11,201 | 10,525 | 9,421 | 11,731 | 12,666 |
| Hispanic/Latino(a) | 1,688 | 1,700 | 1,378 | 1,407 | 1,377 | 1,523 | 1,593 | 2,118 | 2,133 | 2,443 | 2,338 | 2,736 | 3,028 | 3,254 | 3,120 | 3,036 | 3,419 | 4,629 | 4,678 | 4,983 | 5,211 | 5,467 | 6,183 | 5,870 | 4,924 | 4,426 | 4,570 | 6,288 | 5,590 | 6,094 | 6,722 |
| Pacific Islander | 49 | 63 | 39 | 35 | 42 | 47 | 59 | 66 | 92 | 86 | 49 | 82 | 89 | 63 | 57 | 30 | 35 | 50 | 36 | 51 | 41 | 52 | 47 | 60 | 53 | 46 | 55 | 68 | 44 | 52 | 56 |
| White | 3,076 | 3,080 | 3,067 | 3,102 | 2,924 | 3,622 | 3,874 | 5,116 | 5,227 | 5,658 | 5,618 | 6,499 | 6,710 | 6,142 | 5,582 | 4,964 | 4,867 | 5,413 | 4,659 | 4,388 | 4,063 | 4,224 | 4,853 | 4,805 | 3,714 | 3,201 | 3,966 | 4,866 | 3,729 | 4,585 | 4,633 |
| Unknown | 597 | 634 | 799 | 522 | 1,693 | 1,092 | 1,235 | 1,509 | 1,392 | 1,731 | 1,562 | 1,386 | 1,398 | 1,359 | 1,310 | 973 | 1,062 | 525 | 613 | 753 | 642 | 799 | 872 | 867 | 831 | 657 | 887 | 858 | 707 | 940 | 1,339 |
| International | 54 | 197 | 72 | 208 | 107 | 146 | 202 | 308 | 206 | 127 | 207 | 373 | 418 | 518 | 553 | 544 | 843 | 1,451 | 2,625 | 3,720 | 4,437 | 6,517 | 7,421 | 7,188 | 6,752 | 7,309 | 7,714 | 6,813 | 4,244 | 6,097 | 8,163 |
| Enrollees | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 2,780 | 2,952 | 3,232 | 2,790 | 3,148 | 3,736 | 3,683 | 4,048 | 4,028 | 4,043 | 3,629 | 4,338 | 4,835 | 4,931 | 4,583 | 4,030 | 4,411 | 5,115 | 5,077 | 5,460 | 5,435 | 5,756 | 6,551 | 6,545 | 5,793 | 6,069 | 5,765 | 6,489 | 5,664 | 6,796 | 6,736 |
| African American | 70 | 65 | 57 | 51 | 73 | 77 | 73 | 115 | 83 | 89 | 68 | 99 | 108 | 113 | 96 | 86 | 102 | 143 | 166 | 119 | 140 | 175 | 184 | 212 | 260 | 181 | 157 | 332 | 263 | 254 | 240 |
| American Indian | 19 | 14 | 8 | 9 | 19 | 10 | 18 | 21 | 16 | 15 | 11 | 20 | 25 | 9 | 22 | | 23 | 22 | 14 | 13 | 13 | 12 | 13 | 9 | 16 | 12 | 15 | 52 | 98 | 60 | 52 |
| Asian | 1,617 | 1,695 | 2,061 | 1,638 | 1,669 | 2,097 | 2,035 | 2,018 | 2,127 | 2,094 | 1,775 | 2,241 | 2,699 | 2,706 | 2,450 | 2,329 | 2,358 | 2,605 | 2,399 | 2,332 | 2,140 | 1,967 | 2,363 | 2,622 | 2,335 | 2,370 | 2,657 | 2,384 | 2,394 | 2,918 | 2,729 |
| Hispanic/Latino(a) | 386 | 372 | 313 | 275 | 341 | 422 | 395 | 493 | 414 | 448 | 449 | 490 | 572 | 727 | 671 | 587 | 783 | 1,239 | 1,248 | 1,405 | 1,554 | 1,629 | 1,669 | 1,671 | 1,330 | 1,577 | 1,190 | 1,935 | 1,612 | 1,681 | 1,692 |
| Pacific Islander | 13 | 17 | 11 | 11 | 12 | 8 | 15 | 10 | 22 | 17 | 17 | 19 | 29 | 17 | 16 | | 5 | 9 | 5 | 10 | 5 | 11 | 10 | 10 | 13 | 17 | 11 | 14 | 7 | 13 | 6 |
| White | 547 | 588 | 594 | 643 | 613 | 799 | 823 | 999 | 1,008 | 980 | 983 | 1,124 | 1,108 | 1,010 | 978 | 789 | 844 | 778 | 629 | 671 | 660 | 673 | 732 | 732 | 589 | 642 | 644 | 742 | 596 | 759 | 704 |
| Unknown | 114 | 147 | 175 | 116 | 399 | 302 | 299 | 323 | 319 | 393 | 296 | 275 | 232 | 254 | 254 | 160 | 188 | 76 | 83 | 127 | 95 | 94 | 118 | 119 | 131 | 96 | 112 | 113 | 96 | 171 | 164 |
| International | 14 | 54 | 13 | 47 | 22 | 21 | 25 | 69 | 39 | 7 | 30 | 70 | 62 | 95 | 96 | 61 | 108 | 243 | 533 | 783 | 828 | 1,195 | 1,462 | 1,170 | 1,119 | 1,174 | 979 | 917 | 598 | 940 | 1,149 |
| LOS ANGELES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Applicants | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Applicants | 23,557 | 25,458 | 28,061 | 29,299 | 32,792 | 35,683 | 37,803 | 40,744 | 43,435 | 44,981 | 43,460 | 42,223 | 47,317 | 50,746 | 55,423 | 55,694 | 57,658 | 61,556 | 72,676 | 80,505 | 86,537 | 92,690 | 97,112 | ####### | ####### | ####### | ####### | ####### | ####### | ####### | ####### |
| African American | 1,241 | 1,439 | 1,513 | 1,369 | 1,361 | 1,432 | 1,624 | 1,712 | 1,931 | 2,110 | 1,954 | 1,846 | 2,176 | 2,460 | 2,826 | 2,763 | 3,218 | 3,323 | 4,080 | 4,395 | 4,657 | 5,284 | 5,541 | 5,826 | 6,658 | 6,308 | 6,119 | 9,048 | 9,417 | 8,899 | 9,078 |
| American Indian | 130 | 166 | 178 | 157 | 195 | 199 | 197 | 209 | 230 | 230 | 232 | 213 | 274 | 258 | 297 | 316 | 392 | 361 | 420 | 428 | 506 | 478 | 492 | 514 | 517 | 451 | 456 | 533 | 732 | 749 | 753 |
| Asian | 9,448 | 9,553 | 10,824 | 11,506 | 11,651 | 13,223 | 13,966 | 14,685 | 15,501 | 15,720 | 15,669 | 15,520 | 17,861 | 18,508 | 19,105 | 19,510 | 19,825 | 21,039 | 23,469 | 23,934 | 25,589 | 26,939 | 27,505 | 29,149 | 33,818 | 34,449 | 34,391 | 41,921 | 46,813 | 46,511 | 46,521 |
| Hispanic/Latino(a) | 3,479 | 3,803 | 3,889 | 3,728 | 4,089 | 4,234 | 4,770 | 5,546 | 6,393 | 6,910 | 6,863 | 6,818 | 7,647 | 8,786 | 10,286 | 10,677 | 11,428 | 13,390 | 15,748 | 17,706 | 18,410 | 19,569 | 21,060 | 23,111 | 25,635 | 24,788 | 24,259 | 32,417 | 35,425 | 35,552 | 36,146 |
| Pacific Islander | 96 | 109 | 111 | 104 | 107 | 141 | 153 | 165 | 203 | 233 | 168 | 155 | 160 | 196 | 138 | 165 | 142 | 197 | 204 | 216 | 222 | 227 | 270 | 285 | 258 | 248 | 353 | 244 | 335 | 334 | 311 |
| White | 7,271 | 7,955 | 9,015 | 9,800 | 9,606 | 12,128 | 12,399 | 13,108 | 14,313 | 14,321 | 13,579 | 13,390 | 14,473 | 15,459 | 16,413 | 15,911 | 15,493 | 16,052 | 17,070 | 18,673 | 19,927 | 21,023 | 21,861 | 22,578 | 23,908 | 23,286 | 21,941 | 29,520 | 29,590 | 27,765 | 26,146 |
| Unknown | 1,224 | 1,518 | 1,847 | 1,495 | 4,840 | 3,171 | 3,402 | 3,746 | 3,569 | 4,213 | 3,730 | 2,850 | 3,029 | 3,069 | 3,567 | 2,848 | 2,967 | 1,423 | 1,815 | 2,266 | 2,229 | 2,788 | 2,930 | 2,965 | 3,515 | 3,129 | 3,567 | 3,831 | 3,963 | 4,116 | 5,276 |
| International | 668 | 915 | 684 | 1,140 | 943 | 1,155 | 1,292 | 1,573 | 1,295 | 1,244 | 1,265 | 1,431 | 1,692 | 2,046 | 2,733 | 3,531 | 4,182 | 5,826 | 9,877 | 12,899 | 15,003 | 16,387 | 17,496 | 17,813 | 19,419 | 18,652 | 17,889 | 21,877 | 23,527 | 21,999 | 22,041 |
| Admits | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | 11,802 | 10,747 | 10,912 | 10,648 | 10,828 | 10,298 | 10,943 | 10,957 | 10,453 | 10,577 | 9,949 | 11,361 | 12,188 | 11,960 | 12,659 | 12,178 | 13,087 | 15,689 | 15,981 | 16,448 | 16,059 | 16,016 | 17,473 | 16,456 | 15,970 | 13,720 | 15,602 | 15,028 | 12,844 | 12,736 | 13,114 |
| African American | 713 | 684 | 621 | 515 | 313 | 329 | 342 | 341 | 354 | 293 | 234 | 280 | 250 | 407 | 452 | 416 | 436 | 464 | 500 | 581 | 592 | 638 | 790 | 742 | 741 | 734 | 750 | 901 | 941 | 914 | 909 |
| American Indian | 102 | 113 | 100 | 81 | 50 | 41 | 49 | 48 | 40 | 35 | 33 | 44 | 51 | 45 | 43 | 57 | 80 | 83 | 91 | 80 | 85 | 85 | 103 | 91 | 111 | 95 | 83 | 104 | 100 | 136 | 132 |
| Asian | 4,654 | 3,959 | 4,010 | 4,167 | 4,249 | 4,175 | 4,381 | 4,354 | 4,290 | 4,288 | 4,049 | 4,685 | 5,387 | 4,964 | 4,798 | 4,866 | 5,032 | 5,939 | 5,648 | 5,823 | 5,658 | 5,736 | 6,119 | 5,824 | 5,865 | 5,213 | 6,217 | 5,285 | 4,670 | 4,690 | 4,867 |
| Hispanic/Latino(a) | 2,026 | 2,037 | 1,744 | 1,506 | 994 | 1,043 | 1,179 | 1,284 | 1,330 | 1,336 | 1,175 | 1,409 | 1,401 | 1,478 | 1,683 | 1,665 | 1,716 | 2,058 | 2,196 | 2,329 | 2,356 | 2,412 | 2,831 | 2,541 | 2,372 | 2,251 | 2,430 | 2,602 | 2,399 | 2,577 | 2,644 |
| Pacific Islander | 34 | 30 | 32 | 27 | 27 | 33 | 27 | 22 | 20 | 24 | 25 | 26 | 26 | 27 | 33 | 27 | 19 | 15 | 37 | 30 | 27 | 36 | 30 | 27 | 29 | 36 | 21 | 46 | 53 | 53 | 52 |
| White | 3,503 | 3,149 | 3,512 | 3,539 | 3,372 | 3,464 | 3,676 | 3,549 | 3,302 | 3,320 | 3,238 | 3,725 | 3,792 | 3,860 | 3,999 | 3,730 | 3,756 | 4,302 | 3,906 | 4,330 | 4,194 | 4,046 | 4,376 | 4,223 | 3,908 | 3,266 | 3,691 | 3,471 | 2,840 | 2,556 | 2,436 |
| Unknown | 592 | 630 | 744 | 650 | 1,660 | 1,023 | 1,084 | 1,135 | 921 | 1,049 | 933 | 911 | 930 | 862 | 1,036 | 769 | 785 | 481 | 462 | 647 | 594 | 698 | 758 | 704 | 731 | 560 | 756 | 646 | 506 | 501 | 696 |
| International | 178 | 145 | 149 | 163 | 163 | 190 | 205 | 224 | 196 | 232 | 262 | 281 | 351 | 317 | 615 | 648 | 1,263 | 2,347 | 3,141 | 2,628 | 2,553 | 2,365 | 2,466 | 2,304 | 2,213 | 1,565 | 1,654 | 1,973 | 1,335 | 1,309 | 1,378 |
| Enrollees | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 4,125 | 3,703 | 3,820 | 3,811 | 4,200 | 4,130 | 4,200 | 4,246 | 4,257 | 4,268 | 3,723 | 4,422 | 4,809 | 4,563 | 4,734 | 4,472 | 4,636 | 5,825 | 5,620 | 5,697 | 5,764 | 5,678 | 6,545 | 6,038 | 6,240 | 5,920 | 6,386 | 6,584 | 6,462 | 6,585 | 6,610 |
| African American | 280 | 264 | 236 | 215 | 144 | 152 | 157 | 140 | 171 | 130 | 110 | 124 | 101 | 204 | 230 | 193 | 194 | 224 | 202 | 243 | 260 | 279 | 392 | 333 | 363 | 354 | 328 | 414 | 480 | 462 | 485 |
| American Indian | 41 | 45 | 32 | 39 | 14 | 12 | 16 | 13 | 18 | 15 | 10 | 18 | 16 | 14 | 11 | 23 | 26 | 33 | 27 | 31 | 30 | 28 | 40 | 30 | 48 | 40 | 28 | 46 | 38 | 72 | 71 |
| Asian | 1,710 | 1,377 | 1,366 | 1,466 | 1,662 | 1,616 | 1,662 | 1,726 | 1,746 | 1,711 | 1,442 | 1,772 | 2,088 | 1,823 | 1,708 | 1,750 | 1,784 | 2,155 | 1,865 | 1,937 | 1,938 | 1,908 | 2,090 | 1,902 | 2,138 | 2,079 | 2,472 | 2,219 | 2,281 | 2,344 | 2,353 |
| Hispanic/Latino(a) | 741 | 799 | 699 | 569 | 439 | 489 | 525 | 580 | 617 | 635 | 512 | 641 | 650 | 642 | 750 | 765 | 742 | 981 | 1,018 | 1,104 | 1,143 | 1,124 | 1,465 | 1,307 | 1,187 | 1,221 | 1,228 | 1,279 | 1,338 | 1,517 | 1,583 |
| Pacific Islander | 14 | 15 | 14 | 12 | 7 | 12 | 9 | 5 | 11 | 12 | 10 | 11 | 11 | 14 | 15 | 10 | 8 | 7 | 15 | 10 | 12 | 20 | 15 | 11 | 14 | 20 | 5 | 20 | 30 | 35 | 26 |
| White | 1,099 | 993 | 1,192 | 1,259 | 1,274 | 1,386 | 1,362 | 1,328 | 1,296 | 1,304 | 1,216 | 1,446 | 1,486 | 1,473 | 1,550 | 1,380 | 1,359 | 1,678 | 1,334 | 1,516 | 1,512 | 1,471 | 1,585 | 1,583 | 1,596 | 1,468 | 1,594 | 1,688 | 1,624 | 1,484 | 1,353 |
| Unknown | 195 | 186 | 254 | 209 | 629 | 410 | 389 | 386 | 328 | 382 | 325 | 324 | 321 | 289 | 341 | 225 | 240 | 153 | 141 | 206 | 168 | 212 | 214 | 208 | 242 | 197 | 251 | 233 | 217 | 218 | 245 |
| International | 45 | 24 | 27 | 42 | 31 | 53 | 80 | 68 | 70 | 79 | 98 | 86 | 136 | 104 | 129 | 126 | 283 | 594 | 1,018 | 650 | 701 | 636 | 744 | 664 | 652 | 541 | 480 | 685 | 454 | 453 | 494 |
| MERCED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Applicants | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Applicants | | | | | | | | | | | | 14,082 | 14,098 | 15,094 | 19,116 | 20,851 | 22,902 | 15,208 | 14,056 | 15,883 | 16,268 | 18,862 | 20,888 | 22,576 | 25,131 | 25,424 | 25,923 | 27,93 | 29,920 | 30,232 | 31,928 |
| African American | | | | | | | | | | | | 685 | 717 | 803 | 1,063 | 1,137 | 1,389 | 1,111 | 1,034 | 1,047 | 1,040 | 1,247 | 1,376 | 1,557 | 1,669 | 1,644 | 1,704 | 1,941 | 2,082 | 2,025 | 2,082 |
| American Indian | | | | | | | | | | | | 82 | 89 | 99 | 128 | 155 | 204 | 85 | 69 | 82 | 70 | 76 | 69 | 82 | 78 | 76 | 79 | 75 | 111 | 115 | 132 |
| Asian | | | | | | | | | | | | 4,785 | 5,066 | 4,899 | 5,757 | 6,202 | 6,830 | 5,023 | 4,444 | 4,788 | 4,796 | 5,330 | 5,448 | 5,441 | 6,022 | 6,380 | 6,294 | 7,624 | 8,946 | 9,269 | 9,401 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hispanic/Latino(a) | | | | | | | | | 2,955 | 2,944 | 3,553 | 4,682 | 5,386 | 6,226 | 5,406 | 5,575 | 6,924 | 7,045 | 8,456 | 9,827 | 11,204 | 13,028 | 12,918 | 13,231 | 12,793 | 12,407 | 12,029 | 12,223 | | | |
| Pacific Islander | | | | | | | | | 65 | 55 | 65 | 90 | 69 | 81 | 46 | 63 | 65 | 69 | 63 | 63 | 71 | 100 | 88 | 71 | 90 | 95 | 89 | 92 | | | |
| White | | | | | | | | | 4,634 | 4,361 | 4,706 | 6,058 | 6,768 | 6,739 | 2,835 | 2,145 | 2,122 | 2,053 | 2,204 | 2,312 | 2,400 | 2,395 | 2,347 | 2,351 | 2,876 | 3,351 | 3,247 | 3,001 | | | |
| Unknown | | | | | | | | | 761 | 801 | 837 | 1,078 | 850 | 1,117 | 333 | 286 | 337 | 353 | 460 | 461 | 516 | 631 | 577 | 656 | 571 | 612 | 648 | 883 | | | |
| International | | | | | | | | | 115 | 65 | 132 | 260 | 284 | 316 | 369 | 440 | 518 | 842 | 1,026 | 1,332 | 1,305 | 1,208 | 1,394 | 1,537 | 1,823 | 2,316 | 2,810 | 4,114 | | | |
| | **Enrollees** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | | | | | | | | | 12,161 | 12,314 | 13,519 | 17,335 | 19,044 | 20,296 | 12,160 | 10,613 | 10,486 | 10,929 | 11,447 | 15,492 | 15,662 | 16,628 | 18,294 | 21,982 | 24,069 | 26,766 | 26,598 | 28,906 | | | |
| African American | | | | | | | | | 508 | 559 | 661 | 838 | 918 | 1,061 | 767 | 635 | 538 | 568 | 551 | 845 | 888 | 909 | 1,000 | 1,289 | 1,542 | 1,737 | 1,628 | 1,774 | | | |
| American Indian | | | | | | | | | 73 | 82 | 91 | 119 | 148 | 188 | 72 | 58 | 58 | 57 | 55 | 52 | 62 | 60 | 57 | 67 | 67 | 93 | 97 | 122 | | | |
| Asian | | | | | | | | | 4,121 | 4,354 | 4,318 | 5,228 | 5,701 | 6,117 | 4,247 | 3,633 | 3,559 | 3,699 | 3,744 | 4,537 | 4,321 | 4,579 | 5,208 | 5,713 | 6,971 | 8,410 | 8,657 | 8,844 | | | |
| Hispanic/Latino(a) | | | | | | | | | 2,356 | 2,429 | 3,026 | 4,060 | 4,671 | 5,168 | 4,027 | 3,967 | 4,323 | 4,728 | 6,997 | 7,452 | 8,246 | 8,893 | 11,303 | 11,165 | 11,239 | 10,743 | 11,137 | | | | |
| Pacific Islander | | | | | | | | | 51 | 44 | 58 | 79 | 64 | 65 | 35 | 40 | 41 | 42 | 42 | 50 | 49 | 65 | 55 | 60 | 75 | 86 | 70 | 83 | | | |
| White | | | | | | | | | 4,346 | 4,083 | 4,503 | 5,861 | 6,581 | 6,486 | 2,530 | 1,837 | 1,741 | 1,695 | 1,619 | 1,974 | 1,941 | 1,813 | 1,977 | 2,119 | 2,643 | 3,148 | 3,024 | 2,808 | | | |
| Unknown | | | | | | | | | 664 | 715 | 759 | 979 | 796 | 1,004 | 264 | 229 | 252 | 231 | 286 | 357 | 368 | 409 | 423 | 563 | 522 | 568 | 602 | 832 | | | |
| International | | | | | | | | | 42 | 48 | 103 | 171 | 165 | 207 | 218 | 214 | 196 | 314 | 422 | 680 | 581 | 547 | 681 | 868 | 1,084 | 1,485 | 1,777 | 3,306 | | | |
| | | | | | | | | | | | | | | | | | | | | **Enrollees** | | | | | | | | | | | |
| Enrollees | | | | | | | | | 706 | 398 | 669 | 925 | 1,127 | 1,339 | 1,442 | 1,492 | 1,654 | 1,551 | 1,788 | 2,048 | 2,292 | 2,214 | 2,105 | 1,951 | 2,410 | 2,392 | 2,416 | 2,093 | | | |
| African American | | | | | | | | | 48 | | 45 | 67 | 95 | 103 | 141 | 131 | 103 | 100 | 95 | 156 | 160 | 147 | 134 | 150 | 188 | 197 | 213 | 205 | | | |
| American Indian | | | | | | | | | 6 | | | 11 | 9 | 8 | 9 | 9 | 9 | 10 | 6 | | 13 | 10 | 5 | 9 | | 6 | 14 | 16 | | | |
| Asian | | | | | | | | | 273 | 136 | 210 | 296 | 372 | 418 | 442 | 409 | 387 | 422 | 407 | 410 | 432 | 452 | 438 | 311 | 588 | 686 | 646 | 549 | | | |
| Hispanic/Latino(a) | | | | | | | | | 176 | 117 | 224 | 300 | 400 | 520 | 623 | 712 | 913 | 809 | 1,048 | 1,237 | 1,441 | 1,380 | 1,328 | 1,308 | 1,358 | 1,231 | 1,298 | 1,088 | | | |
| Pacific Islander | | | | | | | | | | | | 8 | 7 | 5 | | 6 | | | 10 | | 6 | 8 | 7 | | 9 | 6 | | 10 | | | |
| White | | | | | | | | | 177 | 89 | 149 | 209 | 204 | 227 | 203 | 192 | 194 | 175 | 188 | 188 | 193 | 169 | 145 | 129 | 213 | 225 | 211 | 173 | | | |
| Unknown | | | | | | | | | 19 | 28 | 32 | 35 | 32 | 48 | 21 | 33 | 38 | 26 | 27 | 35 | 39 | 40 | 36 | 33 | 43 | 31 | 26 | 30 | | | |
| International | | | | | | | | | | | | 6 | 9 | | | | | | | 7 | 11 | 8 | 8 | 12 | | | 10 | | 22 | | | |
| | | | | | | | | | | | | | | | | | **RIVERSIDE** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | **Applicants** | | | | | | | | | | | | | | |
| Applicants | 9,753 | 9,867 | 10,195 | 10,480 | 12,031 | 16,296 | 18,610 | 20,991 | 22,986 | 26,543 | 21,309 | 24,420 | 25,899 | 26,885 | 30,192 | 31,884 | 26,480 | 28,099 | 30,391 | 34,810 | 36,097 | 38,511 | 42,633 | 43,672 | 49,079 | 49,516 | 49,442 | 52,677 | 54,684 | 56,943 | 58,048 |
| African American | 486 | 538 | 501 | 526 | 618 | 853 | 966 | 1,093 | 1,297 | 1,615 | 1,256 | 1,359 | 1,522 | 1,621 | 1,966 | 2,048 | 1,852 | 2,202 | 2,299 | 2,435 | 2,356 | 2,541 | 2,859 | 2,835 | 3,248 | 3,032 | 2,995 | 3,446 | 3,274 | 3,304 | 3,564 |
| American Indian | 40 | 59 | 58 | 49 | 69 | 96 | 86 | 110 | 119 | 125 | 92 | 122 | 121 | 149 | 176 | 175 | 143 | 120 | 129 | 154 | 142 | 144 | 116 | 166 | 151 | 136 | 145 | 113 | 159 | 200 | 209 |
| Asian | 4,596 | 4,381 | 4,651 | 4,992 | 5,080 | 6,699 | 7,431 | 8,011 | 8,624 | 9,401 | 8,370 | 9,073 | 10,012 | 10,017 | 10,314 | 11,104 | 9,843 | 9,974 | 10,518 | 11,385 | 11,904 | 12,369 | 12,785 | 12,835 | 14,741 | 14,931 | 15,322 | 16,855 | 18,685 | 20,038 | 19,730 |
| Hispanic/Latino(a) | 1,652 | 1,805 | 1,859 | 1,708 | 2,162 | 2,784 | 3,425 | 4,067 | 4,646 | 5,620 | 4,763 | 5,440 | 5,893 | 6,378 | 7,859 | 8,954 | 8,005 | 9,780 | 11,145 | 12,875 | 13,056 | 14,535 | 16,424 | 18,296 | 20,874 | 20,396 | 20,163 | 20,511 | 19,849 | 19,995 | 21,034 |
| Pacific Islander | 45 | 44 | 44 | 57 | 67 | 76 | 100 | 130 | 93 | 104 | 108 | 113 | 129 | 88 | 70 | 57 | 78 | 95 | 97 | 103 | 91 | 97 | 114 | 121 | 96 | 116 | 117 | 118 | 104 | | |
| White | 2,313 | 2,231 | 2,365 | 2,445 | 2,325 | 4,393 | 4,867 | 5,557 | 6,217 | 7,072 | 4,825 | 6,509 | 6,384 | 6,718 | 7,577 | 7,552 | 4,675 | 4,593 | 4,126 | 4,467 | 4,388 | 4,462 | 5,120 | 4,692 | 4,955 | 4,946 | 4,840 | 5,651 | 5,899 | 5,988 | 5,830 |
| Unknown | 464 | 507 | 572 | 435 | 1,573 | 1,139 | 1,457 | 1,542 | 1,606 | 2,192 | 1,467 | 1,333 | 1,325 | 1,343 | 1,481 | 1,260 | 1,111 | 543 | 580 | 764 | 760 | 962 | 963 | 1,015 | 1,214 | 1,046 | 1,186 | 1,142 | 1,096 | 1,313 | 1,571 |
| International | 157 | 302 | 145 | 272 | 169 | 275 | 311 | 535 | 377 | 388 | 443 | 480 | 534 | 546 | 690 | 703 | 781 | 830 | 1,516 | 2,635 | 3,394 | 3,395 | 4,275 | 3,736 | 3,782 | 4,908 | 4,695 | 4,843 | 5,605 | 5,987 | 6,006 |
| | **Admits** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | 7,547 | 7,670 | 7,917 | 8,757 | 9,617 | 13,746 | 15,850 | 17,900 | 18,816 | 22,298 | 15,593 | 19,476 | 22,373 | 23,293 | 25,439 | 26,707 | 20,094 | 19,153 | 18,843 | 20,695 | 20,782 | 21,412 | 27,999 | 24,674 | 24,820 | 27,984 | 32,522 | 34,437 | 37,563 | 39,758 | 44,343 |
| African American | 342 | 383 | 298 | 361 | 382 | 590 | 671 | 742 | 859 | 1,107 | 702 | 862 | 1,127 | 1,220 | 1,353 | 1,412 | 1,035 | 1,055 | 996 | 1,019 | 959 | 981 | 1,466 | 1,195 | 1,178 | 1,174 | 1,484 | 1,714 | 1,759 | 1,874 | 2,297 |
| American Indian | 31 | 49 | 43 | 37 | | 80 | 79 | 95 | 97 | 99 | 54 | 91 | 105 | 136 | 148 | 147 | 114 | 88 | 84 | 90 | 88 | 89 | 77 | 93 | 83 | 76 | 86 | 66 | 102 | 123 | 172 |
| Asian | 3,596 | 3,421 | 3,711 | 4,290 | 4,213 | 5,663 | 6,348 | 6,869 | 7,135 | 8,033 | 6,614 | 7,454 | 8,779 | 8,898 | 8,986 | 9,683 | 8,026 | 7,516 | 7,704 | 8,280 | 8,399 | 8,798 | 10,055 | 9,369 | 10,054 | 11,078 | 12,603 | 12,722 | 14,496 | 15,349 | 16,359 |
| Hispanic/Latino(a) | 1,304 | 1,424 | 1,389 | 1,402 | 1,633 | 2,266 | 2,801 | 3,327 | 3,613 | 4,343 | 3,220 | 4,069 | 4,841 | 5,175 | 6,254 | 6,975 | 5,657 | 5,849 | 5,648 | 6,153 | 5,954 | 6,281 | 9,223 | 7,962 | 7,696 | 8,709 | 10,435 | 11,437 | 11,735 | 12,330 | 14,412 |
| Pacific Islander | 38 | 35 | 29 | 41 | 26 | 44 | 56 | 61 | 81 | 108 | 60 | 74 | 90 | 99 | 106 | 71 | 46 | 31 | 34 | 56 | 49 | 49 | 59 | 45 | 47 | 58 | 60 | 66 | 77 | 79 | 80 |
| White | 1,840 | 1,837 | 1,946 | 2,110 | 2,014 | 3,997 | 4,455 | 5,133 | 5,500 | 6,463 | 3,580 | 5,568 | 5,876 | 6,196 | 6,903 | 6,941 | 3,957 | 3,557 | 3,037 | 3,209 | 3,063 | 2,996 | 3,992 | 3,327 | 3,157 | 3,449 | 3,764 | 3,955 | 4,250 | 4,343 | 4,661 |
| Unknown | 353 | 396 | 460 | 378 | 1,234 | 964 | 1,239 | 1,356 | 1,321 | 1,873 | 1,094 | 1,075 | 1,192 | 1,200 | 1,300 | 1,080 | 867 | 386 | 385 | 533 | 474 | 602 | 689 | 645 | 664 | 661 | 835 | 901 | 846 | 1,009 | 1,326 |
| International | 43 | 125 | 41 | 138 | 59 | 142 | 201 | 317 | 210 | 272 | 269 | 283 | 363 | 369 | 389 | 398 | 392 | 671 | 955 | 1,355 | 1,796 | 1,616 | 2,438 | 2,038 | 1,941 | 2,779 | 3,255 | 3,576 | 4,298 | 4,651 | 5,036 |
| | **Enrollees** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 1,451 | 1,579 | 1,476 | 2,137 | 2,291 | 2,714 | 3,124 | 3,270 | 3,561 | 3,886 | 3,456 | 2,987 | 3,591 | 3,729 | 4,424 | 4,299 | 4,469 | 3,664 | 4,034 | 4,201 | 4,280 | 4,029 | 5,358 | 4,599 | 4,529 | 4,777 | 4,857 | 5,203 | 5,573 | 5,521 | 5,422 |
| African American | 89 | 102 | 71 | 98 | 115 | 155 | 187 | 164 | 223 | 276 | 201 | 184 | 287 | 298 | 354 | 321 | 300 | 231 | 272 | 234 | 234 | 202 | 324 | 244 | 223 | 229 | 276 | 259 | 295 | 322 | 363 |
| American Indian | 10 | 11 | 10 | 7 | 12 | 13 | 14 | 16 | 10 | 11 | 11 | 8 | 8 | 18 | 19 | 13 | 20 | 10 | 11 | 15 | 18 | 14 | 16 | | 14 | 9 | 11 | 7 | 7 | 11 | 25 |
| Asian | 591 | 635 | 603 | 1,032 | 980 | 1,202 | 1,351 | 1,425 | 1,496 | 1,640 | 1,570 | 1,278 | 1,437 | 1,632 | 1,760 | 1,771 | 1,782 | 1,400 | 1,635 | 1,804 | 1,812 | 1,703 | 1,776 | 1,814 | 1,927 | 2,122 | 1,908 | 2,193 | 2,448 | 2,138 | 2,176 |
| Hispanic/Latino(a) | 336 | 346 | 296 | 381 | 458 | 572 | 682 | 721 | 877 | 901 | 811 | 808 | 1,030 | 1,021 | 1,392 | 1,364 | 1,584 | 1,440 | 1,438 | 1,498 | 1,452 | 1,454 | 2,455 | 1,797 | 1,680 | 1,685 | 1,980 | 1,970 | 1,922 | 2,213 | 2,048 |
| Pacific Islander | | 8 | | 10 | 7 | 10 | 10 | 5 | 15 | 16 | 18 | 11 | 10 | 21 | 18 | 9 | 12 | 6 | 7 | 10 | 13 | 14 | 14 | | 6 | 7 | 14 | 14 | 11 | 13 | 9 |
| White | 361 | 394 | 412 | 491 | 443 | 597 | 665 | 708 | 695 | 720 | 603 | 530 | 587 | 550 | 647 | 642 | 583 | 466 | 502 | 461 | 534 | 461 | 542 | 492 | 453 | 487 | 463 | 517 | 501 | 470 | 500 |
| Unknown | 53 | 73 | 76 | 94 | 270 | 133 | 159 | 174 | 195 | 248 | 183 | 127 | 188 | 136 | 183 | 130 | 153 | 55 | 63 | 90 | 71 | 84 | 94 | 101 | 95 | 81 | 77 | 78 | 82 | 96 | 104 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| International | | 10 | | 24 | 6 | 32 | 56 | 57 | 50 | 74 | 59 | 41 | 44 | 53 | 51 | 49 | 35 | 56 | 106 | 89 | 146 | 97 | 137 | 135 | 131 | 157 | 128 | 165 | 307 | 258 | 197 |
| | | | | | | | | | | **SAN DIEGO** | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | **Applicants** | | | | | | | | | | | | | | | | | | | | | |
| Applicants | 20,009 | 21,583 | 23,687 | 25,098 | 28,090 | 32,541 | 35,693 | 38,188 | 41,346 | 43,443 | 41,524 | 40,534 | 43,591 | 45,088 | 47,385 | 47,060 | 48,098 | 53,449 | 60,832 | 67,391 | 73,448 | 78,061 | 84,206 | 88,448 | 97,898 | 99,124 | ####### | ####### | ####### | ####### | ####### |
| African American | 620 | 678 | 728 | 709 | 806 | 919 | 1,094 | 1,194 | 1,351 | 1,515 | 1,329 | 1,251 | 1,412 | 1,465 | 1,639 | 1,617 | 1,937 | 2,158 | 2,768 | 2,964 | 2,986 | 3,363 | 3,672 | 3,989 | 4,327 | 4,554 | 4,806 | 6,187 | 6,794 | 6,672 | 7,023 |
| American Indian | 141 | 183 | 166 | 153 | 178 | 191 | 189 | 208 | 248 | 218 | 251 | 219 | 266 | 245 | 242 | 255 | 321 | 322 | 374 | 357 | 425 | 385 | 375 | 382 | 412 | 349 | 387 | 437 | 615 | 664 | 685 |
| Asian | 7,106 | 7,441 | 8,478 | 9,095 | 9,407 | 11,233 | 12,462 | 13,405 | 14,662 | 15,180 | 15,125 | 15,354 | 17,397 | 17,985 | 18,220 | 18,706 | 19,116 | 20,852 | 22,489 | 22,775 | 24,294 | 24,943 | 25,517 | 26,712 | 30,404 | 31,070 | 31,723 | 36,659 | 41,978 | 42,938 | 44,080 |
| Hispanic/Latino(a) | 2,368 | 2,527 | 2,582 | 2,518 | 2,821 | 3,441 | 4,061 | 4,659 | 5,258 | 5,831 | 5,681 | 5,667 | 6,092 | 6,548 | 7,599 | 7,774 | 8,205 | 10,683 | 12,273 | 13,706 | 14,567 | 15,561 | 17,105 | 18,804 | 20,815 | 21,299 | 21,961 | 25,883 | 29,114 | 29,942 | 31,648 |
| Pacific Islander | 79 | 92 | 86 | 92 | 97 | 139 | 154 | 137 | 195 | 203 | 140 | 161 | 151 | 174 | 162 | 128 | 119 | 118 | 170 | 178 | 180 | 180 | 193 | 248 | 234 | 229 | 234 | 292 | 309 | 316 | 288 |
| White | 8,187 | 8,760 | 9,608 | 10,639 | 9,863 | 13,085 | 13,614 | 14,108 | 15,412 | 15,497 | 14,425 | 14,207 | 14,291 | 14,542 | 14,598 | 13,886 | 13,262 | 14,297 | 14,429 | 15,607 | 16,348 | 16,634 | 17,599 | 18,033 | 19,098 | 19,210 | 18,572 | 24,571 | 25,962 | 24,856 | 24,211 |
| Unknown | 1,247 | 1,474 | 1,781 | 1,424 | 4,553 | 2,977 | 3,446 | 3,558 | 3,490 | 4,239 | 3,668 | 2,673 | 2,811 | 2,737 | 3,123 | 2,395 | 2,478 | 1,231 | 1,547 | 1,949 | 1,841 | 2,298 | 2,399 | 2,368 | 2,859 | 2,555 | 3,105 | 3,221 | 3,398 | 3,538 | 4,715 |
| International | 261 | 428 | 258 | 468 | 365 | 556 | 673 | 919 | 730 | 760 | 905 | 1,002 | 1,171 | 1,392 | 1,802 | 2,299 | 2,660 | 3,788 | 6,782 | 9,855 | 12,807 | 14,697 | 17,346 | 17,912 | 19,749 | 19,858 | 19,274 | 21,133 | 23,059 | 21,909 | 21,800 |
| | **Admits** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | 12,761 | 12,552 | 11,902 | 13,385 | 13,466 | 13,174 | 13,646 | 16,390 | 16,960 | 16,176 | 16,279 | 17,256 | 19,863 | 19,047 | 18,897 | 17,042 | 18,221 | 18,894 | 22,812 | 24,662 | 24,449 | 26,335 | 30,028 | 30,061 | 29,428 | 31,200 | 36,633 | 40,496 | 31,102 | 32,061 | 35,916 |
| African American | 361 | 293 | 342 | 379 | 217 | 174 | 209 | 243 | 333 | 319 | 282 | 328 | 353 | 385 | 327 | 311 | 374 | 392 | 493 | 551 | 463 | 543 | 758 | 782 | 784 | 994 | 1,099 | 1,613 | 1,237 | 1,229 | 1,369 |
| American Indian | 122 | 133 | 104 | 109 | 66 | 55 | 59 | 55 | 84 | 65 | 77 | 79 | 103 | 85 | 67 | 60 | 106 | 80 | 119 | 121 | 102 | 108 | 120 | 127 | 108 | 112 | 138 | 187 | 153 | 170 | 175 |
| Asian | 4,684 | 4,549 | 4,346 | 4,987 | 4,862 | 5,063 | 5,306 | 6,458 | 6,635 | 6,213 | 6,517 | 7,159 | 8,642 | 8,368 | 8,176 | 7,801 | 8,198 | 7,780 | 9,288 | 9,306 | 9,087 | 9,636 | 10,721 | 10,697 | 10,246 | 11,119 | 14,115 | 13,889 | 11,295 | 11,405 | 12,796 |
| Hispanic/Latino(a) | 1,562 | 1,388 | 1,310 | 1,457 | 1,010 | 1,131 | 1,281 | 1,493 | 1,968 | 1,943 | 1,971 | 2,078 | 2,319 | 2,395 | 2,555 | 2,326 | 2,500 | 3,064 | 2,833 | 3,257 | 3,499 | 3,295 | 4,943 | 4,955 | 5,189 | 5,556 | 5,764 | 7,767 | 8,155 | 8,326 | 8,901 |
| Pacific Islander | 40 | 41 | 29 | 33 | 38 | 47 | 38 | 40 | 54 | 54 | 38 | 63 | 48 | 50 | 43 | 38 | 30 | 24 | 51 | 48 | 32 | 42 | 45 | 61 | 48 | 50 | 66 | 97 | 54 | 50 | 60 |
| White | 5,055 | 5,101 | 4,719 | 5,446 | 4,984 | 5,307 | 5,173 | 6,128 | 6,222 | 5,835 | 5,612 | 5,990 | 6,554 | 6,008 | 5,706 | 4,822 | 4,759 | 5,004 | 5,794 | 6,397 | 5,480 | 6,036 | 6,737 | 6,650 | 6,345 | 6,677 | 7,597 | 9,062 | 5,726 | 6,105 | 6,274 |
| Unknown | 844 | 936 | 987 | 870 | 2,218 | 1,292 | 1,450 | 1,751 | 1,492 | 1,637 | 1,536 | 1,232 | 1,405 | 1,281 | 1,418 | 1,022 | 1,019 | 456 | 698 | 859 | 774 | 978 | 1,081 | 1,030 | 1,021 | 1,033 | 1,475 | 1,385 | 963 | 983 | 1,479 |
| International | 93 | 111 | 65 | 104 | 71 | 105 | 130 | 222 | 172 | 110 | 246 | 327 | 439 | 475 | 605 | 662 | 1,235 | 2,094 | 3,536 | 4,123 | 5,012 | 5,697 | 5,623 | 5,759 | 5,687 | 5,659 | 6,379 | 6,496 | 3,519 | 3,793 | 4,862 |
| | **Enrollees** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 2,857 | 3,057 | 2,727 | 3,267 | 3,373 | 3,281 | 3,122 | 3,981 | 4,243 | 3,799 | 3,874 | 3,720 | 4,589 | 4,141 | 4,292 | 3,749 | 3,947 | 3,444 | 4,573 | 5,228 | 4,922 | 5,292 | 5,746 | 5,699 | 6,707 | 6,023 | 6,449 | 7,543 | 6,547 | 7,005 | 7,331 |
| African American | 67 | 42 | 61 | 63 | 52 | 33 | 28 | 33 | 48 | 47 | 57 | 43 | 44 | 72 | 52 | 46 | 62 | 62 | 89 | 116 | 88 | 80 | 147 | 130 | 164 | 179 | 196 | 222 | 253 | 266 | 248 |
| American Indian | 34 | 23 | 32 | 26 | 19 | 12 | 14 | 9 | 20 | 14 | 15 | 18 | 22 | 9 | 15 | 11 | 22 | | 14 | 19 | 15 | 22 | 23 | 17 | 20 | 26 | 28 | 30 | 24 | 21 | 39 |
| Asian | 1,037 | 1,169 | 1,016 | 1,199 | 1,199 | 1,313 | 1,209 | 1,725 | 1,825 | 1,624 | 1,818 | 1,848 | 2,375 | 2,186 | 2,341 | 2,070 | 2,139 | 1,577 | 2,132 | 2,274 | 2,046 | 2,126 | 2,156 | 2,100 | 2,541 | 2,213 | 2,702 | 2,889 | 2,596 | 2,683 | 2,965 |
| Hispanic/Latino(a) | 346 | 276 | 275 | 338 | 276 | 288 | 308 | 321 | 456 | 418 | 446 | 431 | 508 | 553 | 542 | 562 | 597 | 716 | 616 | 820 | 859 | 725 | 1,199 | 1,301 | 1,503 | 1,432 | 1,134 | 1,629 | 1,960 | 2,122 | 2,018 |
| Pacific Islander | 8 | 14 | 6 | 11 | 11 | 13 | 6 | 11 | 12 | 13 | 7 | 18 | 14 | 14 | 9 | 11 | 5 | | 9 | 16 | 7 | 6 | 5 | 9 | 15 | 6 | 7 | 14 | 11 | 8 | 11 |
| White | 1,149 | 1,293 | 1,106 | 1,403 | 1,254 | 1,325 | 1,209 | 1,470 | 1,506 | 1,314 | 1,162 | 1,080 | 1,280 | 983 | 1,006 | 811 | 782 | 685 | 948 | 1,038 | 819 | 906 | 891 | 1,024 | 1,179 | 1,053 | 1,080 | 1,457 | 969 | 1,070 | 1,025 |
| Unknown | 201 | 223 | 217 | 209 | 552 | 285 | 329 | 377 | 361 | 362 | 327 | 225 | 265 | 237 | 233 | 167 | 181 | 46 | 104 | 138 | 120 | 165 | 145 | 126 | 178 | 130 | 192 | 193 | 132 | 156 | 205 |
| International | 15 | 17 | 14 | 18 | 10 | 12 | 19 | 35 | 15 | 7 | 42 | 57 | 81 | 87 | 94 | 71 | 159 | 347 | 661 | 807 | 968 | 1,262 | 1,180 | 992 | 1,107 | 984 | 1,110 | 1,109 | 602 | 679 | 820 |
| | | | | | | | | | | **SANTA BARBARA** | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | **Applicants** | | | | | | | | | | | | | | | | | | | | | |
| Applicants | 17,061 | 18,291 | 19,226 | 20,710 | 23,698 | 26,959 | 31,229 | 34,023 | 34,694 | 37,584 | 36,974 | 37,522 | 39,857 | 40,937 | 47,076 | 44,736 | 46,727 | 49,664 | 55,258 | 62,425 | 66,816 | 70,536 | 77,107 | 81,824 | 92,306 | 93,446 | 90,961 | ####### | ####### | ####### | ####### |
| African American | 528 | 579 | 624 | 645 | 707 | 799 | 949 | 1,105 | 1,125 | 1,268 | 1,248 | 1,233 | 1,311 | 1,353 | 2,188 | 2,182 | 2,360 | 2,579 | 3,012 | 3,065 | 3,109 | 3,360 | 3,559 | 3,658 | 4,168 | 4,148 | 3,962 | 5,093 | 5,063 | 5,080 | 5,346 |
| American Indian | 159 | 190 | 198 | 195 | 211 | 203 | 213 | 228 | 250 | 238 | 242 | 232 | 275 | 291 | 287 | 332 | 418 | 393 | 400 | 384 | 454 | 462 | 426 | 448 | 447 | 375 | 399 | 416 | 606 | 634 | 662 |
| Asian | 4,243 | 4,271 | 4,224 | 4,612 | 5,091 | 6,045 | 7,657 | 8,488 | 8,889 | 9,405 | 9,644 | 10,179 | 11,073 | 11,076 | 12,201 | 11,741 | 12,633 | 13,565 | 14,972 | 16,058 | 17,284 | 18,105 | 19,294 | 20,426 | 24,592 | 25,670 | 25,525 | 29,157 | 32,492 | 33,304 | 33,255 |
| Hispanic/Latino(a) | 2,478 | 2,707 | 2,718 | 2,916 | 3,010 | 3,441 | 4,194 | 4,919 | 5,074 | 6,000 | 5,943 | 6,114 | 6,851 | 7,481 | 9,511 | 9,674 | 10,780 | 12,737 | 13,979 | 16,323 | 16,657 | 17,418 | 18,915 | 20,232 | 22,783 | 22,330 | 21,195 | 23,953 | 23,836 | 25,243 | 25,117 |
| Pacific Islander | 62 | 68 | 72 | 67 | 83 | 97 | 109 | 127 | 171 | 170 | 130 | 143 | 137 | 147 | 156 | 113 | 127 | 111 | 174 | 182 | 183 | 193 | 209 | 210 | 254 | 225 | 205 | 260 | 252 | 266 | 228 |
| White | 8,353 | 8,946 | 9,783 | 11,206 | 10,344 | 13,458 | 14,625 | 15,246 | 15,700 | 16,333 | 15,810 | 16,381 | 16,848 | 17,198 | 18,573 | 17,241 | 16,448 | 17,062 | 17,079 | 17,955 | 18,127 | 18,023 | 19,239 | 20,075 | 21,340 | 21,185 | 20,226 | 26,333 | 26,849 | 25,681 | 24,431 |
| Unknown | 977 | 1,118 | 1,336 | 611 | 3,951 | 2,527 | 3,010 | 3,242 | 3,049 | 3,739 | 3,384 | 2,576 | 2,637 | 2,569 | 3,059 | 2,276 | 2,558 | 1,218 | 1,521 | 1,762 | 1,690 | 2,062 | 2,198 | 2,234 | 2,671 | 2,435 | 2,801 | 2,860 | 2,963 | 3,148 | 4,037 |
| International | 261 | 412 | 271 | 458 | 301 | 389 | 472 | 668 | 436 | 431 | 573 | 664 | 725 | 822 | 1,101 | 1,177 | 1,403 | 1,999 | 4,121 | 6,696 | 9,312 | 10,913 | 13,267 | 14,541 | 16,051 | 17,078 | 16,648 | 17,559 | 18,934 | 17,515 | 17,183 |
| | **Admits** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | 14,088 | 14,771 | 14,958 | 14,766 | 14,424 | 14,382 | 14,683 | 17,018 | 17,696 | 18,775 | 19,588 | 19,821 | 21,282 | 22,271 | 23,186 | 21,539 | 21,249 | 22,998 | 24,556 | 24,812 | 24,284 | 23,026 | 27,581 | 26,845 | 29,724 | 27,626 | 33,384 | 30,823 | 28,688 | 30,804 | 36,347 |
| African American | 409 | 427 | 447 | 456 | 379 | 341 | 362 | 442 | 460 | 469 | 458 | 486 | 489 | 557 | 762 | 711 | 657 | 780 | 846 | 841 | 790 | 771 | 927 | 1,049 | 997 | 897 | 1,064 | 1,224 | 1,185 | 1,263 | 1,258 |
| American Indian | 133 | 154 | 168 | 153 | 123 | 101 | 96 | 114 | 123 | 119 | 108 | 116 | 152 | 149 | 126 | 168 | 186 | 196 | 200 | 175 | 188 | 183 | 177 | 190 | 172 | 132 | 141 | 106 | 174 | 224 | 166 |
| Asian | 3,473 | 3,384 | 3,267 | 3,152 | 2,941 | 3,101 | 3,487 | 4,172 | 4,471 | 4,550 | 4,926 | 5,276 | 5,778 | 5,916 | 6,158 | 5,846 | 5,913 | 6,698 | 7,308 | 7,311 | 7,362 | 7,222 | 8,366 | 7,916 | 8,955 | 8,321 | 11,268 | 9,360 | 9,677 | 10,359 | 12,026 |
| Hispanic/Latino(a) | 1,928 | 2,040 | 2,136 | 2,267 | 1,778 | 1,795 | 1,960 | 2,387 | 2,560 | 2,842 | 3,140 | 3,166 | 3,598 | 3,841 | 4,486 | 4,368 | 4,241 | 4,723 | 4,662 | 4,783 | 4,837 | 4,525 | 5,000 | 5,099 | 5,617 | 5,253 | 5,931 | 6,596 | 6,537 | 7,217 | 7,777 |
| Pacific Islander | 51 | 52 | 53 | 33 | 52 | 55 | 46 | 64 | 81 | 77 | 63 | 60 | 53 | 64 | 52 | 45 | 49 | 36 | 50 | 44 | 54 | 51 | 52 | 58 | 59 | 57 | 56 | 62 | 50 | 59 | 52 |
| White | 7,162 | 7,566 | 7,711 | 8,058 | 6,651 | 7,378 | 7,098 | 7,898 | 8,340 | 8,652 | 8,794 | 9,015 | 9,385 | 9,904 | 9,530 | 8,741 | 8,380 | 8,808 | 8,559 | 8,468 | 7,454 | 6,710 | 7,909 | 7,108 | 7,409 | 6,220 | 8,366 | 7,644 | 6,396 | 6,843 | 8,175 |
| Unknown | 817 | 913 | 1,051 | 430 | 2,361 | 1,448 | 1,488 | 1,726 | 1,509 | 1,905 | 1,860 | 1,440 | 1,525 | 1,501 | 1,671 | 1,168 | 1,244 | 634 | 767 | 886 | 766 | 840 | 956 | 922 | 1,043 | 880 | 1,310 | 1,019 | 942 | 1,070 | 1,706 |
| International | 115 | 235 | 125 | 217 | 139 | 163 | 146 | 215 | 152 | 161 | 239 | 262 | 302 | 339 | 401 | 492 | 579 | 1,123 | 2,164 | 2,304 | 2,833 | 2,724 | 4,194 | 4,503 | 5,472 | 5,866 | 5,248 | 4,812 | 3,727 | 3,769 | 5,187 |
| | **Enrollees** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 2,881 | 3,361 | 3,463 | 3,744 | 3,584 | 3,781 | 3,427 | 3,649 | 3,842 | 3,998 | 3,897 | 3,829 | 4,100 | 4,336 | 4,387 | 4,587 | 3,720 | 4,098 | 4,741 | 4,624 | 4,738 | 4,474 | 4,996 | 4,539 | 5,094 | 4,935 | 4,847 | 4,898 | 4,967 | 5,044 | 5,008 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 86 | 106 | 96 | 126 | 100 | 83 | 93 | 90 | 115 | 95 | 102 | 112 | 114 | 111 | 188 | 175 | 140 | 153 | 203 | 193 | 189 | 197 | 210 | 244 | 189 | 185 | 167 | 177 | 229 | 218 | 207 |
| American Indian | 16 | 33 | 51 | 34 | 39 | 29 | 26 | 28 | 30 | 25 | 24 | 23 | 39 | 36 | 23 | 48 | 37 | 44 | 59 | 37 | 52 | 51 | 42 | 47 | 46 | 31 | 29 | 13 | | 49 | 26 |
| Asian | 558 | 584 | 527 | 635 | 488 | 556 | 518 | 540 | 648 | 660 | 663 | 628 | 628 | 711 | 770 | 929 | 774 | 1,053 | 1,290 | 1,145 | 1,266 | 1,176 | 1,243 | 1,114 | 1,352 | 1,173 | 1,353 | 1,201 | 1,409 | 1,349 | 1,305 |
| Hispanic/Latino(a) | 389 | 443 | 499 | 514 | 517 | 513 | 497 | 563 | 638 | 647 | 778 | 754 | 873 | 922 | 1,065 | 1,108 | 890 | 1,018 | 1,147 | 1,147 | 1,224 | 1,211 | 1,234 | 1,086 | 1,302 | 1,177 | 1,133 | 1,179 | 1,250 | 1,364 | 1,358 |
| Pacific Islander | 15 | 14 | 14 | 6 | 15 | 13 | 12 | 16 | 18 | 12 | 20 | 14 | 11 | 15 | 8 | 10 | 8 | 13 | 6 | 14 | 16 | 14 | 12 | 17 | 9 | 14 | 10 | 10 | | 9 | 5 |
| White | 1,646 | 1,964 | 2,102 | 2,294 | 1,831 | 2,184 | 1,903 | 2,044 | 2,036 | 2,158 | 1,958 | 2,014 | 2,129 | 2,257 | 2,035 | 2,060 | 1,633 | 1,610 | 1,702 | 1,703 | 1,529 | 1,363 | 1,584 | 1,363 | 1,360 | 1,321 | 1,570 | 1,521 | 1,299 | 1,388 | 1,489 |
| Unknown | 147 | 183 | 157 | 96 | 561 | 361 | 350 | 341 | 334 | 384 | 308 | 243 | 272 | 245 | 249 | 194 | 202 | 110 | 116 | 127 | 122 | 127 | 119 | 115 | 112 | 86 | 158 | 143 | 127 | 122 | 165 |
| International | 24 | 34 | 17 | 39 | 33 | 42 | 28 | 27 | 23 | 17 | 44 | 41 | 34 | 39 | 49 | 63 | 36 | 97 | 218 | 258 | 340 | 335 | 552 | 553 | 724 | 948 | 427 | 654 | 596 | 545 | 453 |
| **SANTA CRUZ** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Applicants | 10,888 | 11,404 | 11,396 | 12,011 | 13,910 | 14,482 | 19,342 | 22,504 | 24,309 | 21,800 | 25,050 | 23,027 | 24,542 | 24,462 | 27,833 | 27,247 | 27,645 | 28,230 | 33,137 | 38,636 | 40,727 | 45,532 | 49,180 | 52,969 | 56,625 | 55,865 | 55,068 | 61,805 | 66,014 | 68,845 | 71,722 |
| African American | 375 | 411 | 420 | 390 | 408 | 427 | 619 | 780 | 858 | 763 | 871 | 676 | 764 | 796 | 1,022 | 1,015 | 1,152 | 1,325 | 1,574 | 1,884 | 1,956 | 2,144 | 2,399 | 2,562 | 2,683 | 2,598 | 2,595 | 3,308 | 3,351 | 3,342 | 3,858 |
| American Indian | 101 | 146 | 120 | 110 | 126 | 117 | 154 | 172 | 182 | 148 | 178 | 169 | 175 | 166 | 185 | 216 | 286 | 239 | 273 | 264 | 299 | 309 | 292 | 307 | 285 | 237 | 248 | 265 | 407 | 451 | 467 |
| Asian | 2,414 | 2,368 | 2,415 | 2,655 | 3,069 | 3,409 | 4,774 | 5,429 | 6,117 | 5,442 | 6,493 | 6,350 | 6,914 | 6,654 | 7,253 | 7,189 | 7,783 | 7,968 | 9,322 | 10,512 | 11,004 | 11,910 | 12,567 | 13,391 | 15,067 | 15,133 | 15,312 | 17,512 | 19,806 | 21,152 | 21,853 |
| Hispanic/Latino(a) | 1,772 | 1,907 | 1,689 | 1,673 | 1,875 | 1,899 | 2,678 | 3,360 | 3,609 | 3,515 | 4,004 | 3,546 | 3,974 | 4,184 | 5,231 | 5,492 | 5,994 | 7,320 | 9,023 | 11,449 | 11,981 | 13,712 | 14,878 | 16,570 | 17,298 | 16,418 | 16,122 | 17,437 | 18,313 | 19,125 | 20,623 |
| Pacific Islander | 40 | 50 | 38 | 37 | 47 | 59 | 68 | 94 | 104 | 110 | 95 | 88 | 83 | 81 | 105 | 75 | 84 | 88 | 115 | 139 | 140 | 159 | 148 | 157 | 175 | 146 | 148 | 193 | 190 | 191 | 198 |
| White | 5,335 | 5,494 | 5,653 | 6,200 | 5,693 | 6,838 | 8,740 | 9,993 | 10,901 | 9,277 | 10,710 | 10,147 | 10,452 | 10,521 | 11,569 | 11,079 | 10,135 | 9,823 | 10,432 | 10,787 | 10,588 | 11,350 | 11,941 | 12,061 | 12,468 | 12,181 | 11,749 | 15,237 | 16,303 | 16,171 | 15,855 |
| Unknown | 727 | 816 | 938 | 752 | 2,519 | 1,519 | 2,106 | 2,278 | 2,282 | 2,333 | 2,348 | 1,724 | 1,773 | 1,619 | 1,924 | 1,641 | 1,600 | 710 | 884 | 1,103 | 1,078 | 1,351 | 1,332 | 1,363 | 1,622 | 1,390 | 1,680 | 1,637 | 1,681 | 1,865 | 2,407 |
| International | 124 | 212 | 123 | 194 | 173 | 214 | 203 | 398 | 256 | 212 | 351 | 327 | 407 | 441 | 544 | 540 | 611 | 757 | 1,514 | 2,498 | 3,681 | 4,597 | 5,623 | 6,558 | 7,027 | 7,762 | 7,214 | 6,216 | 5,963 | 6,548 | 6,461 |
| **Admits** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Admits | 8,929 | 9,487 | 9,445 | 9,892 | 10,963 | 11,036 | 16,083 | 18,694 | 20,084 | 17,210 | 16,038 | 17,103 | 19,512 | 19,846 | 19,955 | 17,316 | 17,643 | 18,996 | 19,851 | 19,829 | 22,695 | 22,897 | 28,451 | 26,983 | 26,803 | 28,628 | 35,591 | 36,252 | 30,926 | 43,054 | 47,186 |
| African American | 275 | 339 | 335 | 282 | 264 | 262 | 430 | 506 | 559 | 432 | 357 | 355 | 468 | 517 | 547 | 420 | 473 | 606 | 726 | 705 | 781 | 670 | 997 | 1,024 | 964 | 948 | 1,281 | 1,569 | 1,276 | 1,723 | 2,004 |
| American Indian | 84 | 120 | 98 | 92 | 100 | 86 | 126 | 139 | 154 | 113 | 100 | 108 | 129 | 119 | 121 | 151 | 178 | 160 | 166 | 121 | 179 | 189 | 198 | 169 | 152 | 132 | 152 | 156 | 168 | 284 | 287 |
| Asian | 1,921 | 1,850 | 1,902 | 2,096 | 2,393 | 2,475 | 3,843 | 4,383 | 4,860 | 4,124 | 4,068 | 4,707 | 5,548 | 5,382 | 5,181 | 4,565 | 5,133 | 5,493 | 5,746 | 5,674 | 6,307 | 6,557 | 8,366 | 7,745 | 7,935 | 8,144 | 11,195 | 10,611 | 10,105 | 14,687 | 15,007 |
| Hispanic/Latino(a) | 1,445 | 1,654 | 1,388 | 1,358 | 1,393 | 1,386 | 2,140 | 2,661 | 2,772 | 2,544 | 2,408 | 2,431 | 3,029 | 3,297 | 3,606 | 3,256 | 3,502 | 4,578 | 5,225 | 4,612 | 5,350 | 4,641 | 5,824 | 5,005 | 4,648 | 5,507 | 7,900 | 8,952 | 7,389 | 9,930 | 11,558 |
| Pacific Islander | 33 | 40 | 29 | 27 | 33 | 41 | 61 | 71 | 83 | 82 | 46 | 60 | 59 | 60 | 67 | 39 | 41 | 55 | 57 | 80 | 75 | 71 | 69 | 57 | 62 | 74 | 110 | 73 | 106 | 113 | |
| White | 4,515 | 4,719 | 4,853 | 5,319 | 4,700 | 5,494 | 7,631 | 8,783 | 9,642 | 7,974 | 7,312 | 7,908 | 8,618 | 8,881 | 8,740 | 7,450 | 6,978 | 7,219 | 6,752 | 6,492 | 6,881 | 6,859 | 8,507 | 7,418 | 6,938 | 7,424 | 8,395 | 9,452 | 7,752 | 10,992 | 11,170 |
| Unknown | 615 | 682 | 799 | 636 | 2,015 | 1,221 | 1,774 | 1,964 | 1,916 | 1,866 | 1,609 | 1,359 | 1,442 | 1,340 | 1,468 | 1,205 | 1,071 | 508 | 572 | 683 | 673 | 757 | 897 | 775 | 900 | 764 | 1,180 | 1,045 | 927 | 1,337 | 1,798 |
| International | 41 | 83 | 41 | 82 | 65 | 71 | 78 | 187 | 98 | 75 | 138 | 175 | 219 | 250 | 225 | 230 | 267 | 377 | 604 | 1,485 | 2,444 | 3,149 | 3,591 | 4,778 | 5,209 | 5,647 | 5,414 | 4,357 | 3,236 | 3,995 | 5,249 |
| **Enrollees** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Enrollees | 1,765 | 1,812 | 2,006 | 2,126 | 2,361 | 2,403 | 2,928 | 3,048 | 3,257 | 3,434 | 3,028 | 2,977 | 3,338 | 3,704 | 3,960 | 3,214 | 3,290 | 128 | 3,827 | 3,301 | 4,035 | 3,620 | 4,221 | 4,048 | 3,695 | 3,712 | 4,193 | 4,187 | 3,859 | 4,381 | 4,383 |
| African American | 39 | 68 | 48 | 42 | 56 | 53 | 69 | 81 | 81 | 94 | 81 | 68 | 83 | 109 | 111 | 83 | 92 | 36 | 149 | 156 | 191 | 113 | 165 | 174 | 159 | 129 | 206 | 218 | 164 | 191 | 217 |
| American Indian | 18 | 28 | 21 | 20 | 23 | 20 | 25 | 25 | 30 | 27 | 25 | 26 | 26 | 25 | 31 | 39 | 39 | 978 | 36 | 16 | 22 | 28 | 34 | 27 | 21 | 24 | 24 | 19 | 15 | 39 | 41 |
| Asian | 254 | 244 | 260 | 339 | 372 | 395 | 520 | 531 | 638 | 634 | 622 | 608 | 734 | 900 | 921 | 724 | 893 | 1,031 | 1,045 | 804 | 1,056 | 1,060 | 1,252 | 1,094 | 1,083 | 992 | 1,360 | 1,152 | 1,239 | 1,447 | 1,326 |
| Hispanic/Latino(a) | 299 | 295 | 263 | 244 | 302 | 298 | 368 | 412 | 448 | 498 | 421 | 444 | 576 | 646 | 734 | 671 | 806 | 15 | 1,265 | 1,085 | 1,184 | 939 | 1,045 | 1,020 | 811 | 838 | 1,165 | 1,272 | 1,106 | 1,162 | 1,229 |
| Pacific Islander | 8 | 7 | | 6 | | 7 | 7 | | | 9 | 10 | 5 | 13 | 14 | 6 | 11 | 1,333 | 15 | 14 | 19 | 20 | 8 | 10 | 7 | 7 | 12 | 15 | 10 | 9 | 14 | |
| White | 1,005 | 1,023 | 1,205 | 1,321 | 1,098 | 1,356 | 1,581 | 1,616 | 1,706 | 1,781 | 1,552 | 1,579 | 1,660 | 1,756 | 1,897 | 1,407 | 1,264 | 74 | 1,200 | 1,004 | 1,176 | 1,082 | 1,312 | 1,194 | 1,017 | 1,163 | 1,156 | 1,271 | 1,078 | 1,282 | 1,253 |
| Unknown | 136 | 140 | 201 | 146 | 495 | 268 | 352 | 362 | 347 | 388 | 297 | 227 | 233 | 232 | 240 | 268 | 174 | 12 | 98 | 102 | 101 | 90 | 118 | 87 | 102 | 74 | 107 | 87 | 96 | 132 | 92 |
| International | 6 | 7 | | 8 | | 6 | 6 | | | 21 | 15 | 21 | 23 | 12 | 16 | 11 | | 19 | 120 | 286 | 288 | 287 | 442 | 495 | 485 | 163 | 153 | 151 | 119 | 211 | |

**Definitions**

**Applicants** – Students who make a formal application to attend the University of California.

**Admits** – Students who have been made a formal offer of admission to attend the University of California.

**Enrollees** – Students who have accepted an offer of admission and are enrolled at the University of California.

**Freshmen** – Students from high schools. Includes applicants with college coursework taken during high school or the summer after graduation.

**Transfers** – Students from community colleges or other post-secondary institutions.

**California Residents** – Applicants who are residents of California for admission purposes.

**Domestic Nonresidents** – Applicants who are residents of the U.S. but not residents of California for admission purposes.

**International** – Applicants who are not residents of the U.S. for admission purposes.

**Source school** – Last school attended.

**Gender identity** – Prior to 2016, UC collected only binary "Male/Female" gender through a voluntary question and individuals not identifying with these categories were grouped as "Unknown." For fall 2015 and prior years, gender data on this dashboard reflects these categories.

Beginning in 2016, UC began collecting expanded gender identity information as part of the CA Gender Recognition Act, including a nonbinary category and four additional gender identity categories. On this dashboard, for fall 2016 and later, gender reflects gender identity categories used in the most recent year. Note that the category "Woman" was previously "Female," "Man" was previously "Male," "Nonbinary" was previously "Genderqueer/Gender non-Conforming" and "Genderqueer or Nonbinary Gender," "Transgender Woman/Trans Woman" was previously "Trans Female/Trans Woman,"

and "Transgender Man/Trans Man" was previously "Trans Male/Trans Man." The gender identity on this dashboard reflects selections made by students at the time of application. Enrollment data may reflect updates made with campus registrars after enrolling.

**Sexual orientation** – UC began collecting sexual orientation data in 2016. The data on this dashboard reflects selections made by students at the time of application. Enrollment data may reflect updates made with campus registrars after enrolling.

**A-G courses** – For freshmen, the number of yearlong college preparatory courses completed or planned in 9th-12th grades. For students from California public and private high school, A-G course counts are based on courses submitted by the high schools, reviewed by UC, and are listed on the A-G course lists. The process for students from high schools outside of California is different, and therefore the data are not directly comparable. However, A-G college preparatory coursework is still among the factors taken into account for admissions decisions for all freshman applicants. College preparatory courses in mathematics and languages other than English completed in 7th and 8th grades are included. See Subject requirements for A-G.

Honors courses – For freshmen, the number of yearlong courses taken or planned in 10th-12th grades. These are Advanced Placement (AP), International Baccalaureate Higher Level (IB HL) and designated Standard Level (IB SL) courses, UC-transferable college courses and (for students from CA high schools). see UC-certified honors courses.

**Notes**

Systemwide applicant and admit counts are unduplicated.

UC Merced opened in 2005 so there is no data prior to 2005 for this campus. Beginning in 2011, Merced invited all California resident referrals to be considered for admission to their campus and only processed and formally admitted those who accepted the invitation. This change in admissions process resulted in fewer formal offers of admissions to California resident applicants at Merced and systemwide, thus the admit rate at Merced and systemwide dropped significantly from 2010 to 2011.

Cells with 1 to 4 students have been redacted, with additional reactions to ensure small cells cannot be deduced by subtraction.